# EXHIBIT A

# BOCHETTO & LENTZ

A PROFESSIONAL CORPORATION

ATTORNEYS AT LAW
1524 LOCUST STREET
PHILADELPHIA, PA 19102

TELEPHONE: (215) 735-3900
TELECOPIER: (215) 735-2455

FIRM WEB SITE:
bochettoandlentz.com

E-MAIL ADDRESS:
glentz@bochettoandlentz.com

GEORGE BOCHETTO†^
GAVIN P. LENTZ*
JEFFREY W. OGREN*
DAVID P. HEIM*
VINCENT van LAAR*
BRYAN R. LENTZ*
JOHN A. O'CONNELL*
PETER R. BRYANT*
ANTON KAMINSKY*
DANIELLE CHILDS
KIERSTY DeGROOTE *

ALBERT M. BELMONT, III*
*OF COUNSEL*

JANINE BAKER
JOANNE GUARALDO
MARGARET E. KAMINS
TUESDAY WOLF
SUSAN FLAHERTY
QUINN GALLAGHER
*PARALEGALS*

PRACTICE DEDICATED TO LITIGATION
AND NEGOTIATION MATTERS

NEW JERSEY OFFICE

6000 SAGEMORE DRIVE, SUITE 6301
MARLTON, NJ 08053-3900
TELEPHONE: (856) 722-9595
TELECOPIER: (856) 722-5511

\* ADMITTED TO NEW JERSEY BAR
† ADMITTED TO NEW YORK BAR
^ ADMITTED TO D.C. BAR
■ ADMITTED TO VIRGINIA BAR

June 10, 2019

**\*\*Confidential Attorney Work Product\*\***

*Via Email:*
Robert D. Dischert, President
2929 Walnut Street, Suite 4013
Philadelphia, PA 19104

   Re:   *Scungio-Borst v. KPG, et al*

Robert:

   I am writing to give you my opinions regarding the expected outcomes of the litigation involving Scungio Borst & Associates, LLC ("SBA"). These impressions are based upon my review of the pleadings, my meeting with the clients, review of the contracts, mediation memorandum, legal research on similar cases and my 28 years of litigation experience. We have now been retained as litigation counsel to pursue claims against KPG-MCG Curtis Tenant, LLC ("KPG") who was the owner of the project, the architects and potentially the engineers. We are replacing current litigation counsel. The clients have authorized this disclosure to you on a confidential basis for purposes of obtaining financing.

   I.   <u>Nature of the Claim</u>: The case involves a breach of contract dispute over non-payment to our client involving a $33 million dollar construction project. Per the filed Mechanics Lien, the base contract price of $24,858,119 increased by the Owner to $39,079,778.90 for additional labor, materials and services under approved change orders. Our client was the general contractor on a project in Center City. Our client finished the project and the owner is renting the premises, collecting rent but refusing to pay our client. The signed contracts and approved change orders prove that our client is currently owed approximately $11 million dollars. Based upon my review of the file and my conversations with the lawyers representing the opposing side, there is little doubt in my mind that that there will be a significant financial recovery for the

**BOCHETTO & LENTZ, P.C.**
June 10, 2019
Page **2** of **4**

client.



     II.    <u>Liability and Potential Damages</u>: The defendant, KPG (the owner) admits that there is approximately $2.3 million dollars owed to various subcontractors for work performed on the project. KPG is a very financially responsible Defendant as it is one of the largest real estate investment trusts operating in Pennsylvania. Its revenue is in the billions of dollars. In addition, KPG recognizes that there were a huge number of written "change orders" they approved in writing that increased the cost of the project[1]. Each such change order increased the contract price per the terms of the construction contract. There were also other significant cost increases involving general conditions attributable to the many delays in the project caused by these written change orders and owner delays which form the crux of the dispute. The bulk of the delays were design changes required due to errors by the architect or owner preferences. Over 700 in design order changes were submitted and none of them were SBA's fault. All of these orders increased the contract price. KPG has also said they would pay an additional $1 million dollars (total $3.3 million dollars) to settle all claims now but that is not enough to give KPG a full release because our client has sustained significantly more damages. Therefore, through the litigation, the worst case scenario would be a recovery of approximately $3.3 million dollars but in my opinion, there is an excellent chance the recovery will include an additional $8 million dollars the client is seeking. This is especially so when we include the claims against the engineers and architects both of whom are insured professionally and share responsibility for the increased costs and delays in the project.

     The clients have recently presented me a damages spreadsheet evidencing claims in excess of $11 million dollars[2]. In addition, under various statutory claims (including the claims under CASPA known as the "Contractor and Subcontractor Payment Act" at 73 PS section 501), they will also be entitled to recover 1% interest per month plus a 1% per month penalty along with attorney's fees on top of this figure. This increases the damages by hundreds of thousands of dollars per year. Of course, we need to prevail in the case in order to get those damages but I believe the clients have a compelling case. As you know, there is no guarantee in any litigation but it is my opinion the case looks solid. By way of limited example, this case involves a situation where more than 700 written change orders were actually approved and signed by the owner but were not paid for[3].

     III.    <u>Collection of damages</u>: The owner is a huge, wealthy corporation and the jury and judge will not like that it signed off on these orders but is now refusing to pay. The architects and engineers are insured professionals more important, our clients have already secured a mechanics

---

[1] (As you can see from the enclosed example attached hereto as Ex. 1, of one change order executed in this case, it clearly states in bold letters "this increases the contract price to over $33 million dollars).
[2] (*See* enclosed excel spreadsheet attached hereto as Ex. 2 setting forth the $11 million dollar damage analysis. These claims are supported factually by the contract documents and change orders.)
[3] (The enclosed Scungio Borst mediation memorandum attached hereto as Ex. 3, sets forth in great detail the factual support for both damages and liability. I have researched PA Law and it supports SBA's claims.

**BOCHETTO & LENTZ, P.C.**
June 10, 2019
Page **3** of **4**

lien against the property in the amount of $7,444,073.05[4]. This mechanics lien has been fully bonded up to $8,932,887 by Arch Insurance Company[5] This means we can collect against this bond as soon as we get a judgement on the contract balance. SBA can assign its rights to collect on this lien to a lender if it decides to seek litigation funding.

    IV.   <u>Counterclaims and Defenses</u>: You should know that the defendants have filed a counter claims accusing our client of fraud and misconduct but I do not believe those claims will prevail as they are based upon fact and documents we can easily prove to be false. In my opinion, those claims were filed simply to obtain leverage in settlement negotiations. (Of course, those claims may reduce the recovery that our clients can ultimately obtain but I do not believe they will reduce them significantly). The Defendants also blame our clients for the delays on the progress but this is also demonstrably false. The delays were clearly caused by the more than 700 change order requests and this is easy to prove.

    V.   <u>Litigation Costs</u>: The litigation costs will be my required monthly retainer of $10,000 plus our success fee of 10% to 15%. Obviously, my firm is confident that this case will result in a favorable financial recovery for SBA because we have agreed to wait for payment of a significant portion of our fees on a contingent fee basis.

    A copy of our engagement letter is also enclosed and you will see we have agreed to eliminate the first $2.3 million in recovery from the calculation on our success fee as a courtesy to the client since that amount should be relatively easy to recover based upon the amounts that are already due to the subcontractors[6]. The clients are very organized in terms of data presentation and have the ability to back up their allegations with documents. (*See* details in mediation memorandum attached which verifies the cause of each delay and the resulting measure of damages).

    On the other hand, the defendants have significant assets and can afford to fight and expensive fight that does not concern me or we have a very experienced team of lawyers who have defeated the Defendants law firm in prior cases. Additional litigation costs will involve the payment of architects and engineers fees as they will both need to issue liability opinions and will have to first review the drawings documents and deposition testimony. The expert witness fees could exceed $100,000 per expert depending on how the case progresses. We will need two experts to prove liability.

    There is also an opportunity to potentially settle part of our claims with the owner and then proceed with the remainder of the claims against the architects and engineers but I cannot guarantee that that will occur. There have been some discussions regarding this and it is possible the parties can return to mediation after exchanging some additional information.

    If the case does not settle, discovery in the case will take 15 months and trial will be set

---

[4] (*See* Mechanics Lien attached hereto as Ex. 4.)
[5] (*See* Mechanics Lien Release Bond attached hereto as Ex. 5.)
[6] *See* engagement letter attached hereto as Ex. 6.

SBA-000121835

**BOCHETTO & LENTZ, P.C.**
June 10, 2019
Page **4** of **4**

five months after that. Overall, I think the prospect for SBA to prevail on its claim for up to $11 million dollars are very good.

      Let me know if you have any other questions.

                      Very truly yours,

                      **BOCHETTO & LENTZ, P.C.**

                  BY: *_/s/ Gavin P. Lentz_*
                            Gavin P. Lentz, Esquire

GPL/qjg
Enclosures
cc:     Scott Scungio

SBA-000121836

# EXHIBIT LIST

- EXHIBIT 1 – EXAMPLE OF CHANGE ORDER #042–LUMP SUM–CURTIS CENTER – 3 Pages
- EXHIBIT 2 – CURTIS DAMAGE ANALYSIS–SUMMARY–SBA–7JUN19–7Jun19 – 2 Pages
- EXHIBIT 2A – CURTIS DAMAGE ANALYSIS–AR–7JUN19 – 18 Pages
- EXHIBIT 2B – CURTIS DAMAGE ANALYSIS–AP–7JUN19 – 20 Pages
- EXHIBIT 3 – MEDIATION PRIMER-THE LYNDON AT THE CURTIS–SCUNGIO BORST – 56 Pages
- EXHIBIT 4 –MECHANICS LIEN–$7,444,073.05–SCUNGIO BORST–CURTIS CENTER–31OCT18 – 141 Pages
- EXHIBIT 5 – MECHANIC'S LIEN RELEASE BOND–ARCH INSURANCE–CURTIS CENTER FOR SCUNGIO BORST–$8,932,887.66–27NOV18 – 2 Pages
- EXHIBIT 6 – RETAINER AGREEMENT–BOCHETTO & LENTZ, P.C. –GAVIN P. LENTZ, ESQ. –SCUNGIO & BORST v. KPG, ET. AL–31MAY19 – 3 Pages

SBA-000121837

# EXHIBIT 1

SBA-000121838

## KRG-MCG Curtis Tenant, LLC

| 7001-0-00000 Curtis Center - Residential | Project # 7001-0-00000 | |
|---|---|---|
| | Tel:    Fax: | |

| To Contractor/Vendor: | Office | Date: |
|---|---|---|
| Scungio Borst and Associates | | 5/1/2017 |
| 2 Riverside Drive | **Project** | **Change Type** |
| Suite 500 | 7001-0-00000 Curtis Center - Residential | Lump Sum |
| Camden, NJ  08103 | **Contract Work** | **CONT.CODE** |
| | GMP | SCUBOR |

| CHANGE ORDER NO. | **ADDITION** | The following change is hereby made a part of your contract with KRG-MCG Curtis Tenant, LLC and/or any of its affiliates, which shall be performed under the same terms and conditions as required by the original contract.  Except as modified below, the original contract and all prior amendments shall remain in full force and effect. |
|---|---|---|
| **042** | **TO CONTRACT PRICE** | |

Gentlemen:

It is mutually agreed that your Contract (no. 700100000003) for GMP, dated 2/1/2016 is hereby amended as follows:

**Notes:**

| PCO No. | Item Number | Description | Budget Code | | Amount |
|---|---|---|---|---|---|
| 045 | 001 | 3rd Party GC - Fee, 3rd Party GC | 019959902-GC | $ | 3,748.56 |
| 045 | 002 | 3rd Party GC - Insurance, 3rd Party GC | 019959903-GC | $ | 10,488.62 |
| 045 | 003 | 3rd Party GC - General Conds, 3rd Party GC | 019959907-GC | $ | 905,557.73 |
| 045 | 004 | 3rd Party GC - BIRT Tax, 3rd Party GC | 019959910-GC | $ | 1,313.06 |
| | | | Adds | | $921,107.97 |
| | | | Deducts | | $0.00 |
| | | | Total Cost | | $921,107.97 |

In consideration of the above, KRG-MCG Curtis Tenant, LLC hereby **INCREASES** the amount of your Contract by **NINE HUNDRED TWENTY-ONE THOUSAND ONE HUNDRED SEVEN AND 97 / 100.**

| | | |
|---|---|---|
| The original Contract Value was............................................................................................................... | $ | 24,858,119.00 |
| Sum of changes by prior Contract Change Orders........................................................................................ | $ | 7,370,865.18 |
| The Contract Value prior to this Contract Change Order was........................................................................ | $ | 32,228,984.18 |
| The Contract Value will be changed by this Contract Change Order in the amount of.................................. | $ | 921,107.97 |
| The new Contract Value including this Contract Change Order will be.......................................................... | $ | 33,150,092.15 |
| The Contract duration will be changed by................................................................................................... | | 0 Days |
| The revised Substantial Completion date as of this Contract Change Order is.............................................. | | |
| New Total OCIP Premium............................................................................................................................. | | |

| KRG-MCG Curtis Tenant, LLC | Scungio Borst and Associates |
|---|---|
| | CONTRACTOR/VENDOR |

| Address | | By   JOSEPH B STURGIS |
|---|---|---|
| By | | |
| SIGNATURE | | SIGNATURE |
| DATE   5/2/2017 | | DATE   8-2-17 |

Upon execution of this change order, it is mutually agreed that the work described below comprises in full the scope of services, labor, or materials, contractor work, time, billings, payments or extra items necessary to complete the intended scope of this change order, and that no modifications to said scope, labor, or materials, contractor work, time, billings, payments or extra items of this change order can be made without the expressed written consent of both parties. The Total Cost listed below constitutes the maximum dollar amount for this change order.

SBA-000121839

# Potential Change Order Notification

| CONTRACTOR | PCO NUMBER | DATE | Status |
|---|---|---|---|
| Scungio Borst and Associates<br>2 Riverside Drive<br>Suite 500<br>Camden, NJ  08103 | 045 | 5/1/2017 | Approved |
| | **PROJECT**<br>7001-0-00000  Curtis Center - Residential - 7001-0-00000 | | |
| | **DESCRIPTION**<br>OCO 43, COR 283C | | **CHANGE TYPE**<br>Scope Addition |

**NOTES**

This PCO is comprised of the following items:

| ITEM NUMBER | DESCRIPTION | BUDGET CODE | PROPOSED AMT |
|---|---|---|---|
| 001 | 3rd Party GC - Fee, 3rd Party GC | 019959902-GC | $          3,748.56 |
| 002 | 3rd Party GC - Insurance, 3rd Party GC | 019959903-GC | $        10,488.62 |
| 003 | 3rd Party GC - General Conds, 3rd Party GC | 019959907-GC | $      905,557.73 |
| 004 | 3rd Party GC - BIRT Tax, 3rd Party GC | 019959910-GC | $          1,313.06 |
| | | **Total Lump Sum or NTE:** | $      921,107.97 |

This directive is given with the expressed understanding that it does not constitute basis for change in the amount of any Contract Agreement or Purchase Order now in existence.

This form shall be used only for the issuance of emergency instructions to the Contractor where the time required for preparation and execution of a formal Change Order would result in delay or stoppage of the work, or would allow a hazardous condition to exist. A duly authorized Change Order shall replace this PCO form as soon as possible and shall bear appropriate reference to this PCO form number.

**Directed By:**

**KRG-MCG Curtis Tenant, LLC**

By :

Title :   Project Manager

Date :   05/01/2017

SBA-000121840



Curtis Lyndon
Revised Schedule of Values

| | | Cost Code | Original Schedule of Value | Changes to Date | Subtotal | OCO 43 | Revised Schedule of Values |
|---|---|---|---|---|---|---|---|
| 1 | OCIP Credit | 02-265-99-02 | $0.00 | -$971,328.00 | -$971,328.00 | $0.00 | -$971,328.00 |
| 2 | GE Fee | 01-995-99-02 | $564,535.00 | $183,904.32 | $748,439.32 | $3,748.56 | $752,187.88 |
| 3 | GC Insurance | 01-995-99-03 | $242,000.00 | $97,900.73 | $339,900.73 | $10,488.62 | $350,389.35 |
| 4 | GC HC Contingency | 01-995-99-05 | $592,729.00 | -$592,729.00 | $0.00 | $0.00 | $0.00 |
| 5 | General Conditions | 01-995-99-07 | $1,139,863.00 | $392,393.60 | $1,532,256.60 | $905,557.73 | $2,437,814.33 |
| 6 | GC RIRT Tax | 01-995-99-10 | $0.00 | $49,895.84 | $49,895.84 | $1,313.06 | $51,208.90 |
| 7 | Site Construction | 02-995-99-01 | $1,204,599.00 | $1,504,670.99 | $2,709,269.99 | $0.00 | $2,709,269.99 |
| 8 | Concrete | 03-995-99-01 | $456,450.00 | $350,285.62 | $806,735.62 | $0.00 | $806,735.62 |
| 9 | Masonry | 04-995-99-01 | $352,773.00 | -$10,427.79 | $342,345.21 | $0.00 | $342,345.21 |
| 10 | Metals | 05-995-99-01 | $1,695,750.00 | $609,668.28 | $2,305,418.28 | $0.00 | $2,305,418.28 |
| 11 | Woods & Plastic | 06-995-99-01 | $1,812,960.00 | -$274,273.38 | $1,538,686.62 | $0.00 | $1,538,686.62 |
| 12 | Thermal & Moisture Protection | 07-995-99-01 | $358,528.00 | $183,484.88 | $542,012.88 | $0.00 | $542,012.88 |
| 13 | Doors & Windows | 08-995-99-01 | $1,030,185.00 | $438,250.00 | $1,468,435.00 | $0.00 | $1,468,435.00 |
| 14 | Finishes | 09-995-99-01 | $5,321,225.00 | $1,507,505.42 | $6,828,730.42 | $0.00 | $6,828,730.42 |
| 15 | Special Construction | 10-995-99-01 | $65,592.00 | $3,438.00 | $69,030.00 | $0.00 | $69,030.00 |
| 16 | Equipment - Trash Chute | 11-995-99-01 | $367,001.00 | $67,556.12 | $434,557.12 | $0.00 | $434,557.12 |
| 17 | Furnishings - Window Treatment | 12-995-99-01 | $75,742.00 | -$20,742.00 | $55,000.00 | $0.00 | $55,000.00 |
| 18 | Fire Suppression / Sprinklers | 13-995-99-01 | $368,000.00 | $223,615.35 | $591,615.35 | $0.00 | $591,615.35 |
| 19 | Conveying Systems | 14-995-99-01 | $648,850.00 | -$123,653.93 | $525,196.07 | $0.00 | $525,196.07 |
| 20 | Mechanical | 15-995-99-01 | $6,810,000.00 | $2,295,118.96 | $9,105,118.96 | $0.00 | $9,105,118.96 |
| 21 | Electrical | 16-995-99-01 | $1,751,937.00 | $1,456,331.17 | $3,207,668.17 | $0.00 | $3,207,668.17 |
| | | | $24,858,119.00 | $7,370,865.18 | $32,228,984.18 | $921,107.97 | $33,150,092.15 |

| COR | Description | Cost Code | Amount | Fee | Insurance | RIRT TAX | COR Total |
|---|---|---|---|---|---|---|---|
| 283C | General Conditions | 01-995-99-07 | $905,557.73 | $3,748.56 | $10,488.62 | $1,313.06 | $921,107.97 |
| | | | $905,557.73 | $3,748.56 | $10,488.62 | $1,313.06 | $921,107.97 |

SBA-000121841

# Scungio ✧ Borst

## *Change Order Request (COR)*

| Project Information | |
|---|---|
| Project # | 1501006 |
| Title | The Lyndon at the Curtis |
| Address | The Curtis Center |
| | 601 Walnut Street |
| City, State, Zip | Philadelphia, PA  19106 |
| Country | |

| Change Proposal Request | |
|---|---|
| COR/CPR # | 1501006-283C R1 |
| Issue Date | 17-Apr-2017 |
| Subject | COR 283C - General Conditions |

| Prime Contract Company | |
|---|---|
| Contact | Joe Sturgis |
| Company | Scungio Borst and Associates |
| Address | 2 Riverside Dr., Suite 500 |
| City, State, Zip | Camden, NJ  08103 |
| Country | United States |
| Phone | (856) 757-0100 |
| Fax | (856) 757-9115 |

| Owner | |
|---|---|
| Contact | David Wehe |
| Company | KPG-MCG Curtis Tenant, LLC |
| Address | Mac-Cali Realty Corporation |
| | 343 Thomall Street |
| City, State, Zip | Edison, NJ  08837 |
| Country | |
| Phone | 732.590.1038 |
| Fax | |

### Description of the proposed change:
This CPR captures the cost of Additional General Conditions for the months of April 2017 thru December 2017 to complete the project as per the attached schedule, "Finish Schedule 170314" dated 3/16/2017.

### Company Financial Details

| Item No. | Item Description | Total Price | |
|---|---|---|---|
| 01-995-99-07 | General Conditions - Manpower | $755,615.47 | Added Scope |
| 01-995-99-07 | General Conditions – Non-Manpower | $149,942.26 | Added Scope |
| 01-995-99-02 | General Contractor Fee (on GC Non-Manpower) | $3,748.56 | |
| 01-995-99-03 | GC Insurance Cost | $10,488.62 | |
| 01-995-99-10 | BIRT Tax | $1,313.06 | |
| | **TOTAL** | **$921,107.97** | |

### Net Amount of this Proposed Change:                    **$921,107.97**

Upon Execution of this Change Order Request by the Owner or their Authorized Agent, the undersigned is to make adjustments, as required to finance the changes and allow billing for work completed in accordance with the Contract Documents. This document, when fully executed as accepted, shall constitute authorization to proceed with the work described herein. If required, this document may be included in an Owner Change Order to memorialize its placement into the contract.

Submitted By                                              Owner

Scungio Borst and Associates                             KPG-MCG Curtis Tenant LLC
Company                                                  Company

By _____  Date 4/17/2017     By _____  Date 4/24/2017

Attachments:
COR 283C R1 Summary Sheet
COR 283C R1 General Conditions Assessment
"Finish Schedule 170314" dated 3/16/2017

SBA-0001218

# EXHIBIT 2

SBA-000121843

**Curtis Lyndon Payments Balances Claims Analysis**

**1. Analysis of Balances up to Last Paid Application for Payment (July 2018)**

October 1, 2017, Clemens Construction takes over as PM and their first act is to cut all future SBA funding for GCs, Temporary Protection, Clean-up and Contingency even though design is still not complete and schedule is derailed.

**Sources**

| | | |
|---|---|---|
| Paid by KPG-MCG to Date | $ | 33,714,054.82 |
| **TOTAL Sources of Funds** | $ | 33,714,054.82 |

**Uses**

| | | |
|---|---|---|
| Subcontractors and Vendors Paid to July 2018 | $ | 31,165,347.00 |
| GCs Approved and Billed | $ | 2,564,420.66 |
| Fee Approved and Billed | $ | 791,252.17 |
| Gross Receipts Tax Approved and Billed | $ | 50,645.70 |
| Unreimbursed & Rejected General Conditions (Time Related Claims) | $ | 1,518,974.87 |
| Unreimbursed & Rejected Additional Scope and Contingency | $ | 1,181,199.00 |
| **TOTAL USE of Funds Paid** | $ | 37,271,839.40 |

| | | | |
|---|---|---|---|
| **Savings/(Loss) : Sources - Uses** | $ | **(3,557,784.58)** | |
| **Unpaid Subcontractors due to Loss** | $ | 598,527.90 | 1.78% of Owner Payments |
| **Subcontractors Agree to Slow Pay** | | | |

**2. Analysis of Balances due after July 2018 Payment**
**(Application #36 through Application #41)**

**Sources - Subcontractor Related Income and Cost Recovery**

| | | |
|---|---|---|
| Applications for Payment Due from KPG-MCG (Aug 2018 - Dec 2018) | $ | 2,238,906.84 |
| Due from SBA - Unpaid Subcontractors Due to Loss | $ | 598,527.90 |
| **TOTAL Sources of Funds** | $ | 2,837,434.74 |

**Uses**

| | | |
|---|---|---|
| Due Subcontractors in All Applications | $ | 2,902,860.30 |
| Additional Claimed work by Subcontractors in Claims | $ | 249,966.21 |
| Unreimbursed & Rejected General Conditions (Post July 2018) | $ | 190,546.72 |
| Unreimbursed & Rejected Additional Scope, GRs and Contingency | $ | 123,384.13 |
| **TOTAL Uses of Funds** | $ | 3,466,757.36 |

| | | |
|---|---|---|
| **SBA Savings/(Loss) : Sources - Uses** | $ | **(629,322.62)** |

**3. Wrap-Up Analysis of Scungio Borst Damages and Claim Offsets**

| | | |
|---|---|---|
| SBA Savings/(Loss): Sources - Uses (1+2) | $ | (4,187,107.20) |
| **Funding Required of KPG-MCG for SBA (Value x (1))** | $ | **4,187,107.20** |

**4. Analysis of Subcontractor Claims**

| | Claims Submitted | | Negotiated | |
|---|---|---|---|---|
| **Uses** | | | | |
| DWD Claim | $ | 1,485,886.00 | $ | 1,200,000.00 |
| Component Claim | $ | 254,064.00 | $ | 200,000.00 |
| James Flooring Claim | $ | 16,597.00 | $ | 16,597.00 |
| Armour Electric Claim | $ | 544,122.00 | $ | 272,061.00 |
| | $ | 2,300,669.00 | $ | 1,688,658.00 |
| **Sources (KPG-MCG)** | | | | |
| Subcontractors Claims (Claim #1 and #3) | $ | 2,300,669.00 | $ | 1,688,658.00 |
| **TOTAL Sources of Funds** | $ | 2,300,669.00 | $ | 1,688,658.00 |
| **Funding Required of KPG-MCG** | | | $ | **1,688,658.00** |

**5. TOTAL Additional Project Funding Required of KPG-MCG**

SBA-000121844

| | | | |
|---|---|---|---|
| **3. Wrap-Up Analysis of Scungio Borst Damages and Claim Offsets** | | $ | 4,187,107.20 |
| **4. Analysis of Subcontractor Claims** | | $ | 1,688,658.00 |
| **TOTAL Project Funding Required** | | $ | 5,875,765.20 |

**6. Owners Claims Values Against SBA**

| | Claims Submitted | | SBA Agreed | |
|---|---|---|---|---|
| Substantial Completion List - SBA Letter | $ | (775,712.00) | | Completed |
| Substantial Completion List - Clemens Take-over | | | $ | (230,000.00) |
| DAS Awarded Claims as late contracted initial decision maker | $ | (844,695.88) | $ | (36,977.19) |
| **TOTAL Owner Claim Values Against SBA** | $ | (1,620,407.88) | $ | (266,977.19) |

**7. Pre-Trial Financial Position**

| | | |
|---|---|---|
| **2. Applications for Payment Due from KPG-MCG (Aug 2018 - Dec 2018)** | $ | 2,238,906.84 |
| **5. TOTAL Additional Project Funding Required of KPG-MCG** | $ | 5,875,765.20 |
| **6. Owners Claims Values Against SBA** | $ | (266,977.19) |
| | $ | 7,847,694.85 |

**8. Damages and Claims Likely with SBA Lawsuit Win**

| | | | |
|---|---|---|---|
| Equitable Adjustment of base fee | | $ | 1,693,605.00 |
| Offset Fee to be Earned through Application #41 | | $ | (826,940.87) |
| CASPA - Attorney Fees | Estimated | $ | 800,000.00 |
| CASPA - Interest Earned | Estimated | $ | 2,000,000.00 |
| **TOTAL Additions to KGP-MCG Risk** | | $ | 3,666,664.13 |

**9. Potential Liability to KPG-MCG**

| | | |
|---|---|---|
| **7. Pre-Trial Financial Position** | $ | 7,847,694.85 |
| **6. Damages and Additional Claims Likely with SBA Lawsuit Win** | $ | 3,666,664.13 |
| **Total Potential Liability to KPG-MCG** | $ | 11,514,358.98 |

SBA-000121845

# EXHIBIT 2A

SBA-000121846

2:22 PM
05/31/2018
Accrual Basis

Case 22-10609-amc    Doc 58-1    Filed 04/12/22    Entered 04/12/22 20:18:22    Desc
Scungio Borst Associates
Exhibits by Job Page 16 of 121
As of July 31, 2018

| Name | Type | Date | Num | Memo | Account | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| **KPG-MCG Curtis Tenant, LLC: 1501006 - Lyndon at the Curtis** | | | | | | | |
| **06211 - CURTIS CENTEPHILADELPHI** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Credit Card Charge | 10/28/2015 | | WALTER G LYNCH-61032-597858    PARKING LOT 6 6380 · Travel | | $ 24.00 | $ 24.00 |
| **Total 06211 - CURTIS CENTEPHILADELPHI** | | | | | | $ 24.00 | $ 24.00 |
| **aboutGolf** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/18/2016 1501006-11540 | | Owner Supplied Appliances | 6750 · Subcontractors | $ 52,570.00 | |
| **Total aboutGolf** | | | | | | $ 52,570.00 | $ - |
| **Accessibility Professionals Inc.** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 10/31/2017 1501006 - 5781 | | CPR # 1501006-326C: API Quote SQ085781 | 6750 · Subcontractors | $ 7,391.00 | |
| **Total Accessibility Professionals Inc.** | | | | | | $ 7,391.00 | $ - |
| **Ace Elevator LLC** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 O34S01 | | Conveying Equipment - Elevators | 6750 · Subcontractors | $ 18,904.05 | |
| **Total Ace Elevator LLC** | | | | | | $ 18,904.05 | $ - |
| **Affordable Fire Protection, Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 1501006 O07S01 | | Special Construction - Fire Suppression/Sprinklers | 5100 · Job Costs | $ 10,508.94 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 1501006 O07S01 | | GC General Conditions OC:IP CREDIT | 5100 · Job Costs | $ (219.03) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2016 1501006 O08S02 | | Special Construction - Fire Suppression/Sprinklers | 5100 · Job Costs | $ 3,888.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2016 1501006 O08S02 | | GC General Conditions OC:IP CREDIT | 5100 · Job Costs | $ (146.02) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 O08S03 | | Special Construction - Fire Suppression/Sprinklers | 5100 · Job Costs | $ 45,595.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 O08S03 | | GC General Conditions OC:IP CREDIT | 5100 · Job Costs | $ (1,460.23) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2016 1501006 O10S4 | | Fire Protection Systems | 5100 · Job Costs | $ 28,660.78 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2016 1501006 O11S05 | | Site Construction & Demolition | 6750 · Subcontractors | $ 17,154.82 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2016 1501006 O11S05 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 30,201.79 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2016 1501006 O11S05 | | GC General Conditions OC:IP CREDIT | 6750 · Subcontractors | $ (1,314.18) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2016 1501006-O12S06 | | 1501006-O12S06 | 6750 · Subcontractors | $ 46,875.53 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/19/2016 1501006-O1S507 | | 1501006O13S07 | 6750 · Subcontractors | $ 23,383.28 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006-O14S008 | | Sprinklers | 6750 · Subcontractors | $ 12,614.59 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 O16S09 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 69,275.99 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 O16S09 | | GC General Conditions OC:IP CREDIT | 6750 · Subcontractors | $ (1,424.02) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 O17S10 | | Furnishings - Window Treatment | 6750 · Subcontractors | $ 364.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 O17S10 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 66,018.97 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 O17S10 | | GC General Conditions OC:IP CREDIT | 6750 · Subcontractors | $ (2,139.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 O18S11 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 36,584.61 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2017 1501006 O19S12 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 12,152.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 O20S13 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 46,806.64 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 O20S13 | | GC General Conditions OC:IP CREDIT | 6750 · Subcontractors | $ (2,911.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 O21S14 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 31,333.38 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 O22S15 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 36,314.07 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 O24S16 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 36,387.07 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 O26S17 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 9,900.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 O26S17 | | GC General Conditions OC:IP CREDIT | 6750 · Subcontractors | $ (705.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 O28S19 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 8,847.74 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S18 | | Site Construction & Demolition | 6750 · Subcontractors | $ 953.05 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S18 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 30,587.57 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006 O29S20 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 4,408.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 O31S21 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 2,153.74 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 O32S22 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 14,964.06 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 O32S22 | | GC General Conditions OC:IP CREDIT | 6750 · Subcontractors | $ (127.01) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 O33S23 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 1,899.54 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 O33S23 | | GC General Conditions OC:IP CREDIT | 6750 · Subcontractors | $ (150.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 O34S24 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 2,018.11 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 O34S24 | | GC General Conditions OC:IP CREDIT | 6750 · Subcontractors | $ (68.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 O35S25 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 973.75 | |
| **Total Affordable Fire Protection, Inc** | | | | | | $ 620,222.11 | $ - |
| **Air Appliance** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/04/2017 1501006 - 0504 | | Range Hood | 6750 · Subcontractors | $ 1,149.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/08/2017 1501006 - 0508 | | Range Hood Kit | 6750 · Subcontractors | $ 965.64 | |
| **Total Air Appliance** | | | | | | $ 2,114.64 | $ - |
| **Allen Reproduction Co., Inc.** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/22/2015 1501006 - 5543 | | Prints | 5100 · Job Costs | $ 73.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/22/2015 1501006 - 5537 | | Prints | 5100 · Job Costs | $ 71.42 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/27/2015 1501006 - 5567 | | Prints | 5100 · Job Costs | $ 1,991.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/04/2015 1501006 - 5695 | | Prints | 5100 · Job Costs | $ 40.89 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/07/2015 1501006 - 5448 | | Prints | 5100 · Job Costs | $ 511.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/01/2016 1501006 - 3148 | | Prints | 5100 · Job Costs | $ 692.37 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/05/2016 1501006 - 5787 | | Prints | 5100 · Job Costs | $ 231.02 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/28/2016 1501006 - 3510 | | Prints | 5100 · Job Costs | $ 182.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/28/2016 1501006 - 3527 | | Prints | 5100 · Job Costs | $ 40.89 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/27/2016 1501006 - 3637 | | Prints | 5100 · Job Costs | $ 710.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/06/2016 1501006 - 3663 | | Bulletin 9 - Prints | 5100 · Job Costs | $ 244.06 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/05/2016 1501006 - 3766 | | Prints | 6750 · Subcontractors | $ 44.25 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/08/2016 1501006 - 3872 | | Prints | 6750 · Subcontractors | $ 93.15 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2018 1501006-8497 | | Prints | 6750 · Subcontractors | $ 425.63 | |
| **Total Allen Reproduction Co., Inc.** | | | | | | $ 5,362.96 | $ - |
| **ALN Construction, Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S01 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 12,521.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 O30S02 | | Doors, Frames, Hardware | 6750 · Subcontractors | $ 4,622.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 O30S02 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 21,924.48 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 O30S02 | | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ 665.95 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 1501006 O30S02 | | GC General Conditions OC:IP CREDIT | 6750 · Subcontractors | $ (806.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/14/2018 1501006 O31S03 | | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ 2,766.40 | $ 2,766.40 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006 O33S04 | | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ 10,198.82 | $ 10,065.82 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006 O33S04 | | GC General Conditions OC:IP CREDIT | 6750 · Subcontractors | $ (133.00) | |
| **Total ALN Construction, Inc** | | | | | | $ 51,760.35 | $ 12,832.22 |
| AMAZON.COM SUPERSTORAMZN.COM/BI | | | | | | | |

SBA-000121847

2:22 PM
05/31/2019
Accrual Basis

Case 22-10609-amc    Doc 58-1    Filed 04/12/22    Entered 04/12/22 20:18:22    Desc
Scungio Borst Associates
Exhibits by Job and Vendor Detail
As of July 31, 2018
Page 18 of 121

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/06/2017 1501006 - 2267 | Microwave | 6750 · Subcontractors | $ | 848.99 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/27/2017 1501006 - 8039 | Ice maker | 6750 · Subcontractors | $ | 788.00 | | |
| **Total AMAZON.COM SUPERSTORAMZN.COMBI** | | | | | **$** | **1,637.99** | **$** | **-** |
| **Armour & Sons Electric, Inc.** | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/19/2016 1501006-005S01 | Electrical | 5100 · Job Costs | $ | 60,670.80 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/18/2016 1501006-006S02 | Electrical | 5100 · Job Costs | $ | 82,129.50 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/18/2016 1501006-006S02 | GC General Conditions OCIP CREDIT | 5100 · Job Costs | $ | (3,600.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/19/2016 1501006-007S03 | Electrical | 5100 · Job Costs | $ | 25,605.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/19/2016 1501006-007S03 | GC General Conditions OCIP CREDIT | 5100 · Job Costs | $ | (175.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006-008S04 | Electrical | 5100 · Job Costs | $ | 237,965.41 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006-008S04 | Electrical Fixtures | 5100 · Job Costs | $ | 5,670.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006-008S04 | GC General Conditions OCIP CREDIT | 5100 · Job Costs | $ | (5,375.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006-009S05 | Electrical | 5100 · Job Costs | $ | 81,715.40 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006-009S05 | GC General Conditions OCIP CREDIT | 5100 · Job Costs | $ | (2,285.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2016 1501006-010S06 | Electrical | 5100 · Job Costs | $ | 88,348.40 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2016 1501006-011S07 | Electrical | 6750 · Subcontractors | $ | 182,187.90 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2016 1501006-011S07 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (3,175.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2016 1501006-012S08 | 1501006-012S08 | 6750 · Subcontractors | $ | 79,169.13 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/20/2016 1501006-013S09 | Electrical | 6750 · Subcontractors | $ | 132,193.30 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006-0014S010 | Electrical & Fixtures | 6750 · Subcontractors | $ | 432,461.58 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/15/2016 1501006-0015S011 | Electrical Fixtures | 6750 · Subcontractors | $ | 224,879.19 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 016S12 | Electrical | 6750 · Subcontractors | $ | 108,676.80 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 016S12 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,850.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 017S13 | Electrical | 6750 · Subcontractors | $ | 28,940.54 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 017S13 | Electrical Fixtures | 6750 · Subcontractors | $ | 1,347.46 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 017S13 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,000.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 018S14 | Electrical | 6750 · Subcontractors | $ | 83,804.23 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 018S14 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,000.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S15 | Electrical | 6750 · Subcontractors | $ | 83,042.85 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S15 | Electrical Fixtures | 6750 · Subcontractors | $ | 56,340.90 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S15 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,750.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 020S16 | Electrical | 6750 · Subcontractors | $ | 72,746.33 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 020S16 | Electrical Fixtures | 6750 · Subcontractors | $ | 4,877.07 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 020S16 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,850.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S17 | Scaffolding and Platforms | 6750 · Subcontractors | $ | 3,689.10 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S17 | Electrical | 6750 · Subcontractors | $ | 61,815.75 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S17 | Electrical Fixtures | 6750 · Subcontractors | $ | 12,430.77 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S17 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,250.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 022S18 | Electrical | 6750 · Subcontractors | $ | 138,586.84 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 022S18 | Electrical Fixtures | 6750 · Subcontractors | $ | 753.79 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 022S18 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,500.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/18/2017 1501006 023S19 | Electrical | 6750 · Subcontractors | $ | 159,905.10 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/18/2017 1501006 023S19 | Electrical Fixtures | 6750 · Subcontractors | $ | 3,008.97 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/18/2017 1501006 023S19 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (2,670.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 024S20 | Electrical | 6750 · Subcontractors | $ | 77,377.10 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 024S20 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,000.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 025S21 | Electrical | 6750 · Subcontractors | $ | 142,987.26 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 025S21 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,500.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S22 | Electrical | 6750 · Subcontractors | $ | 121,983.79 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S22 | Electrical Fixtures | 6750 · Subcontractors | $ | 632.60 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S22 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (2,488.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S24 | Electrical | 6750 · Subcontractors | $ | 82,653.64 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S24 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,425.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S23 | Scaffolding and Platforms | 6750 · Subcontractors | $ | 204.95 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S23 | Electrical | 6750 · Subcontractors | $ | 137,955.02 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S23 | Electrical Fixtures | 6750 · Subcontractors | $ | 17,940.78 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/22/2018 1501006 029S25 | Electrical | 6750 · Subcontractors | $ | 57,356.72 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/22/2018 1501006 029S25 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (2,482.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 030S26 | Electrical | 6750 · Subcontractors | $ | 70,820.31 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 030S26 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (350.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 031S27 | Electrical | 6750 · Subcontractors | $ | 32,281.29 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 031S27 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,751.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 032S28 | Electrical | 6750 · Subcontractors | $ | 31,922.70 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 032S28 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,627.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006 033S29 | Electrical | 6750 · Subcontractors | $ | 29,862.51 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006 033S29 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (180.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 034S30 | Electrical | 6750 · Subcontractors | $ | 4,877.08 | $ | 4,209.08 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 034S30 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (668.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 035S31 | Electrical | 6750 · Subcontractors | $ | 15,457.45 | $ | 15,438.45 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 035S31 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (19.00) | | |
| **Total Armour & Sons Electric, Inc.** | | | | | **$** | **3,234,284.31** | **$** | **19,647.53** |
| **Armour Masonry Restoration** | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S01 | Joint Sealants | 6750 · Subcontractors | $ | 16,272.90 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S01 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (3,268.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/24/2017 1501006 020S02 | Joint Sealants | 6750 · Subcontractors | $ | 16,273.80 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/24/2017 1501006 020S02 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (3,268.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S03 | Masonry | 6750 · Subcontractors | $ | 2,306.46 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S03 | Joint Sealants | 6750 · Subcontractors | $ | 1,254.60 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S03 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (3,268.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/23/2017 1501006 024S04 | Joint Sealants | 6750 · Subcontractors | $ | 20,571.30 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/23/2017 1501006 024S04 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (910.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/06/2018 1501006 034S05 | Joint Sealants | 6750 · Subcontractors | $ | 16,650.90 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/06/2018 1501006 034S05 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (906.00) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 034S06 | Masonry | 6750 · Subcontractors | $ | 128.14 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 034S06 | Joint Sealants | 6750 · Subcontractors | $ | 3,945.75 | | |
| **Total Armour Masonry Restoration** | | | | | **$** | **65,783.85** | **$** | **-** |
| **Belfor Property Restoration** | | | | | | | | |

SBA-000121848

**Scungio Borst Associates**
**Transaction Detail By Account**
**As of July 31, 2018**

| | | | | | | |
|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 - 8275 | Water Extraction | 6750 · Subcontractors | $ | 2,286.50 |
| **Total Belfor Property Restoration** | | | | | **$** | **2,286.50  $           -** |
| **Bluestone Communications** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 O10S01 | Electrical | 6750 · Subcontractors | $ | 24,030.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 1501006 O23S02 | Electrical | 6750 · Subcontractors | $ | 2,670.00 |
| **Total Bluestone Communications** | | | | | **$** | **26,700.00  $           -** |
| **Bower Construction Consulting** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/06/2016 1501006-107-1-416 | Services rendered for the moth of August @ Curtis Lyndo 6750 · Subcontractors | | $ | 4,608.00 |
| **Total Bower Construction Consulting** | | | | | **$** | **4,608.00  $           -** |
| **Bristol Millwork Inc** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 O16S01 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 32,880.23 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 O20S02 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 29,407.40 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/27/2017 1501006 O26S03 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 51,740.55 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 O28S04 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 15,567.21 |
| **Total Bristol Millwork Inc** | | | | | **$** | **129,595.39  $           -** |
| **Cippco, Inc** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/27/2016 1501006 O04S01 | Site Construction & Demolition | 5100 · Job Costs | $ | 25,336.39 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/18/2016 1501006 O05S02 | Site Construction & Demolition | 5100 · Job Costs | $ | 266,805.81 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/18/2016 1501006 O06S03 | Site Construction & Demolition | 5100 · Job Costs | $ | 188,116.75 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/18/2016 1501006 O06S03 | GC General Conditions OC/P CREDIT | 5100 · Job Costs | $ | (23,538.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/19/2016 1501006 O07S04 | Site Construction & Demolition | 5100 · Job Costs | $ | 165,483.27 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006 O08S05 | Site Construction & Demolition | 5100 · Job Costs | $ | 187,808.81 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 O08S06 | Site Construction & Demolition | 5100 · Job Costs | $ | 145,214.48 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 O08S06 | Concrete | 5100 · Job Costs | $ | 71,580.26 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 O08S06 | Electrical | 5100 · Job Costs | $ | (1,902.12) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2016 1501006 O11S07 | Site Construction & Demolition | 6750 · Subcontractors | $ | 217,420.96 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2016 1501006 O11S07 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (7,747.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/26/2016 1501006 - O12S01 | Concrete | 6750 · Subcontractors | $ | 258,086.15 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/26/2016 1501006 - O12S01 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (9,184.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/27/2016 1501006 O12S08 | Site Construction & Demolition | 6750 · Subcontractors | $ | 106,891.79 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/27/2016 1501006 O12S08 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (2,793.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/20/2016 1501006-O13S02 | Concrete | 6750 · Subcontractors | $ | 134,370.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/20/2016 1501006-O13S09 | Concrete | 6750 · Subcontractors | $ | 154,386.93 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006-O014S010 | Demolition | 6750 · Subcontractors | $ | 108,121.89 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2016 1501006-O015S011 | Site Construction/Demo | 6750 · Subcontractors | $ | 158,474.81 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 O16S12 | Site Construction & Demolition | 6750 · Subcontractors | $ | 157,427.70 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 O17S13 | Temporary Construction | 6750 · Subcontractors | $ | 972.73 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 O17S13 | Dumpsters | 6750 · Subcontractors | $ | 1,966.62 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 O17S13 | Miscellaneous | 6750 · Subcontractors | $ | 156.19 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 O17S13 | Site Construction & Demolition | 6750 · Subcontractors | $ | 181,542.47 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 O17S13 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (3,340.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 O18S14 | Site Construction & Demolition | 6750 · Subcontractors | $ | 69,064.66 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 O19S15 | Site Construction & Demolition | 6750 · Subcontractors | $ | 114,491.79 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/22/2017 1501006 O20S16 | Site Construction & Demolition | 6750 · Subcontractors | $ | 60,863.19 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 O20S16 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (13,528.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 O20S03 | Concrete | 6750 · Subcontractors | $ | 27,471.15 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 O20S03 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (1,877.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 O21S17 | Dumpsters | 6750 · Subcontractors | $ | 4,500.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 O21S17 | Site Construction & Demolition | 6750 · Subcontractors | $ | 41,581.33 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 O22S18 | Site Construction & Demolition | 6750 · Subcontractors | $ | 51,539.46 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 O22S18 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (1,698.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 1501006 O23S19 | Site Construction & Demolition | 6750 · Subcontractors | $ | 13,789.84 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 O24S20 | Site Construction & Demolition | 6750 · Subcontractors | $ | 18,926.14 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 O24S20 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (1,417.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/22/2017 1501006 O25S21 | Site Construction & Demolition | 6750 · Subcontractors | $ | 75,228.94 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 O26S24 | Concrete | 6750 · Subcontractors | $ | 68,130.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 O26S22 | Site Construction & Demolition | 6750 · Subcontractors | $ | 45,532.61 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S05 | Concrete | 6750 · Subcontractors | $ | 27,114.85 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S23 | Temporary Construction | 6750 · Subcontractors | $ | 326.65 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S23 | Dumpsters | 6750 · Subcontractors | $ | 1,554.40 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S23 | Miscellaneous | 6750 · Subcontractors | $ | 52.45 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S23 | Site Construction & Demolition | 6750 · Subcontractors | $ | 140,700.02 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S23 | Concrete | 6750 · Subcontractors | $ | 3,976.68 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S23 | Electrical | 6750 · Subcontractors | $ | (105.68) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 O31S06 | Site Construction & Demolition | 6750 · Subcontractors | $ | 14,030.55 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 O31S06 | Concrete | 6750 · Subcontractors | $ | 27,312.50 |
| **Total Cippco, Inc** | | | | | **$** | **3,269,501.42  $           -** |
| **City Cleaning Co** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/29/2016 1501006 - 6235 | Cleaning | 5100 · Job Costs | $ | 826.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/31/2016 1501006 - 6358 | City Clean | 5100 · Job Costs | $ | 826.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/30/2016 1501006 - 6482 | Cleaning | 5100 · Job Costs | $ | 734.40 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/31/2016 1501006 - 6631 | City Clean | 5100 · Job Costs | $ | 826.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/30/2016 1501006 - 6770 | Cleaners | 5100 · Job Costs | $ | 826.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/29/2016 1501006 - 6883 | Cleaning | 6750 · Subcontractors | $ | 741.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/31/2016 1501006 - 6975 | Cleaning | 6750 · Subcontractors | $ | 826.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/31/2016 1501006 - 7237 | Cleaning | 6750 · Subcontractors | $ | 642.60 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/30/2016 1501006 - 7108 | Cleaning | 6750 · Subcontractors | $ | 826.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006 - 7343 | Cleaning | 6750 · Subcontractors | $ | 734.40 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/30/2016 1501006 - 7463 | Cleaning | 6750 · Subcontractors | $ | 826.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/31/2017 1501006 - 7576 | Cleaning | 6750 · Subcontractors | $ | 642.60 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/28/2017 1501006 - 7656 | Cleaning | 6750 · Subcontractors | $ | 642.60 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/30/2017 1501006 - 7872 | Cleaning | 6750 · Subcontractors | $ | 734.40 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/31/2017 1501006 - 7763 | Cleaning | 6750 · Subcontractors | $ | 826.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/31/2017 1501006 - 7992 | Cleaning | 6750 · Subcontractors | $ | 826.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/30/2017 1501006 - 8138 | Cleaning | 6750 · Subcontractors | $ | 826.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/31/2017 1501006 - 8330 | Cleaning | 6750 · Subcontractors | $ | 734.40 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/31/2017 1501006 - 8442 | Cleaning | 6750 · Subcontractors | $ | 826.20 |

SBA-000121849

2:22 PM
05/31/2019
Accrual Basis

Case 22-10609-amc    Doc 58-1    Filed 04/12/22    Entered 04/12/22 20:18:22    Desc
Scungio Borst Associates
Exhibits by Jose Page Pocesni
As of July 31, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/30/2017 1501006 - 8498 | Cleaning | 6750 · Subcontractors | $ | 642.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/31/2017 1501006 - 8623 | Cleaning | 6750 · Subcontractors | $ | 826.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2017 1501006 - 8747 | Cleaning | 6750 · Subcontractors | $ | 734.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 - 8864 | Cleaning | 6750 · Subcontractors | $ | 642.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/22/2018 1501006 - 8982 | Cleaning | 6750 · Subcontractors | $ | 642.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/22/2018 1501006 - 9101 | Cleaning | 6750 · Subcontractors | $ | 734.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 - 9187 | Cleaning | 6750 · Subcontractors | $ | 826.20 | |
| **Total City Cleaning Co** | | | | | **$** | **19,743.90** | **$        -** |
| **City of Philadelphia** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2017 1501006 - 0921 | TCO - 2 & 5 | 6750 · Subcontractors | $ | 307.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/07/2017 1501006 - 1107 | TCO 11th Fl | 6750 · Subcontractors | $ | 307.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/15/2017 1501006 - 11Amen | TCI 11th Fl Amenities | 6750 · Subcontractors | $ | 307.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/15/2017 1501006 - 7th fl | TCO 7th Fl | 6750 · Subcontractors | $ | 307.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/15/2017 1501006 - 8th Fl | TCO 8th fl | 6750 · Subcontractors | $ | 307.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/12/2018 1501006 - 0312 | CPR #: 1501006-043 : City of Philadelphia | 6750 · Subcontractors | $ | 307.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/10/2018 1501006-10th Fl | Amended Permit Fee | 6750 · Subcontractors | $ | 127.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 1501006 - 419 | CPR #: 1501006-047 : City of Philadelphia | 6750 · Subcontractors | $ | 307.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/27/2018 1501006 0427 | CPR #: 1501006-051 : City of Philadelphia | 6750 · Subcontractors | $ | 100.00 | |
| **Total City of Philadelphia** | | | | | **$** | **2,377.50** | **$        -** |
| **City of Philidelphia- License & Inspecntio** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/27/2017 1501006- 8th Floor | 7th Floor | 6230 · Licenses and Permits | $ | 0.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/27/2017 1501006- 7th Floor | Permit | 6230 · Licenses and Permits | $ | 0.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/27/2017 1501006- 11th Floor | 11th Floor | 6230 · Licenses and Permits | $ | 0.50 | |
| **Total City of Philidelphia- License & Inspecntio** | | | | | **$** | **1.50** | **$        -** |
| **Comcast** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/18/2016 1501006 - 0313 | Internet | 5100 · Job Costs | $ | 132.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/13/2016 1501006 - 0413 | Internet | 5100 · Job Costs | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/13/2016 1501006 - 0513 | Internet | 5100 · Job Costs | $ | 126.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/13/2016 1501006 - 613 | Internet | 5100 · Job Costs | $ | 140.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/13/2016 1501006 - 0913 | Comcast | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/13/2016 1501006 - 713 | Internet | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/13/2016 1501006 - 813 | Internet | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2016 1501006 - 1013 | Internet | 6750 · Subcontractors | $ | 130.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/15/2016 1501006 - 1215 | Internet | 6750 · Subcontractors | $ | 126.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/15/2017 1501006 - 0115 | Internet | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2017 1501006 - 216 | Internet | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/15/2017 1501006 - 0415 | Internet | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/16/2017 1501006 - 0316 | Internet | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/15/2017 1501006 - 0515 | Internet | 6750 · Subcontractors | $ | 132.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/15/2017 1501006 - 615 | Internet | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/15/2017 1501006 - 715 | Internet | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/16/2017 1501006 - 816 | Internet | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/15/2017 1501006 - 915 | Internet | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/15/2017 1501006 - 1015 | Iternet | 6750 · Subcontractors | $ | 166.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/15/2017 1501006 1115 | Internet | 6750 · Subcontractors | $ | 135.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/15/2017 1501006 - 1217 | Internet | 6750 · Subcontractors | $ | 175.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 - 0218 | Internet | 6750 · Subcontractors | $ | 166.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 - 0315 | Internet | 6750 · Subcontractors | $ | 176.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/15/2018 1501006 - 515 | Internet | 6750 · Subcontractors | $ | 176.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/15/2018 1501006 - 518 | Internet | 6750 · Subcontractors | $ | 166.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/15/2018 1501006 - 0615 | Internet | 6750 · Subcontractors | $ | 176.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/15/2018 1501006-0715 | Internet | 6750 · Subcontractors | $ | 176.10 | |
| **Total Comcast** | | | | | **$** | **3,928.70** | **$        -** |
| **Component Assembly Systems Inc.** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006 008S01 | Woods and Plastics (Rough Carpentry) | 5100 · Job Costs | $ | 13,197.56 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006 008S01 | Woods and Plastics (Finish Carpentry) | 5100 · Job Costs | $ | 8,130.19 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006 008S01 | Finishes - Gypsum Board Assemblies | 5100 · Job Costs | $ | 210,836.81 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006 008S01 | GC General Conditions OCP CREDIT | 5100 · Job Costs | $ | (8,289.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 008S02 | Site Construction & Demolition | 5100 · Job Costs | $ | 25,480.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 008S02 | Finishes - Gypsum Board Assemblies | 5100 · Job Costs | $ | 199,682.91 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 008S02 | GC General Conditions OCP CREDIT | 5100 · Job Costs | $ | (41,295.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/31/2016 1501006-010S033 | Plaster & Gypsum Board | 5100 · Job Costs | $ | 82,485.27 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2016 1501006 011SO4 | Site Construction & Demolition | 6750 · Subcontractors | $ | 4,214.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2016 1501006 011SO4 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 373.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2016 1501006 011SO4 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 14,185.54 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2016 1501006 011SO4 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 86,048.79 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2016 1501006 011SO4 | GC General Conditions OCP CREDIT | 6750 · Subcontractors | $ | (31,039.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/26/2016 1501006 012S05 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 12,423.57 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/26/2016 1501006 012S05 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 14,185.54 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/26/2016 1501006 012S05 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 176,965.72 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/26/2016 1501006 012S05 | GC General Conditions OCP CREDIT | 6750 · Subcontractors | $ | (48,805.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2016 1501006-013S06 | Finishes | 6750 · Subcontractors | $ | 237,719.87 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006-0014S007 | Wood Plastic & Finishes | 6750 · Subcontractors | $ | 139,486.77 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2016 1501006 | Finish Carpentry/Windows/Ginishes GBA | 6750 · Subcontractors | $ | 38,038.56 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 016S09 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 5,140.13 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 016S09 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 14,044.29 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 016S09 | Doors, Frames, Hardware | 6750 · Subcontractors | $ | 2,471.53 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 016S09 | Glass and Glazing - Windows | 6750 · Subcontractors | $ | 7,020.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 016S09 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 228,324.23 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/23/2017 1501006 017S10 | Construction Facilities | 6750 · Subcontractors | $ | 14,884.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/23/2017 1501006 017S10 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 291,573.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 018S11 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 517.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 018S11 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 22,222.71 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 018S11 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 452,639.42 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 018S11 | Finishes - Acoustical Ceiling Tile | 6750 · Subcontractors | $ | 13,668.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S12 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 4,885.57 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S12 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 41,076.23 | |

SBA-000121850

2:22 PM
05/31/2019
Accrual Basis

Case 22-10609-amc   Doc 58-1   Filed 04/12/22   Entered 04/12/22 20:18:22   Desc
Scungio Borst Associates
Exhibits by Job Page 20 of 121
As of July 31, 2018

| Name | Type | Date | Num | Memo | Account | | Amount | |
|---|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 | 1501006-O19S12 | Doors, Frames, Hardware | 6750 · Subcontractors | $ | 549.17 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 | 1501006-O19S12 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 208,719.72 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 | 1501006-O19S12 | Finishes - Acoustical Ceiling Tile | 6750 · Subcontractors | $ | 2,540.25 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/24/2017 | 1501006 O20S13 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 990.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/24/2017 | 1501006 O20S13 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 20,624.77 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/24/2017 | 1501006 O20S13 | Doors, Frames, Hardware | 6750 · Subcontractors | $ | 2,471.53 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/24/2017 | 1501006 O20S13 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 550,014.97 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/24/2017 | 1501006 O20S13 | Finishes - Acoustical Ceiling Tile | 6750 · Subcontractors | $ | 8,231.93 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/24/2017 | 1501006 O20S13 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 360.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/24/2017 | 1501006 O20S13 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (10,732.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 | 1501006 O21S14 | Scaffolding and Platforms | 6750 · Subcontractors | $ | 7,587.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 | 1501006 O21S14 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 8,994.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 | 1501006 O21S14 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 23,715.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 | 1501006 O21S14 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 336,943.14 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 | 1501006 O21S14 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (2,636.10) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 | 1501006 O22S15 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 4,517.24 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 | 1501006 O22S15 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 52,668.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 | 1501006 O22S15 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 381,990.05 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 | 1501006 O22S15 | Finishes - Acoustical Ceiling Tile | 6750 · Subcontractors | $ | 762.07 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 | 1501006 O22S15 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (3,106.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 | 1501006 O23S16 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 5,040.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 | 1501006 O23S16 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 50,669.33 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 | 1501006 O23S16 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 181,563.04 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 | 1501006 O23S16 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (5,410.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 | 1501006 O24S17 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 30,671.77 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 | 1501006 O24S17 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 161,875.08 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 | 1501006 O24S17 | Finishes - Acoustical Ceiling Tile | 6750 · Subcontractors | $ | 843.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 | 1501006 O24S17 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (1,935.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 | 1501006 O25S18 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 14,940.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 | 1501006 O25S18 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 52,697.16 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 | 1501006 O25S18 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 118,013.02 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 | 1501006 O25S18 | Finishes - Acoustical Ceiling Tile | 6750 · Subcontractors | $ | 1,012.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 | 1501006 O26S19 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 2,520.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 | 1501006 O26S19 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 25,497.72 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 | 1501006 O26S19 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 78,805.97 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 | 1501006 O26S19 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (4,055.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 | 1501006 O28S21 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 2,375.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 | 1501006 O28S21 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 21,594.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 | 1501006 O28S21 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 177,108.92 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 | 1501006 O28S21 | Finishes - Acoustical Ceiling Tile | 6750 · Subcontractors | $ | 6,258.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 | 1501006 O28S21 | Furnishings - Window Treatment | 6750 · Subcontractors | $ | 498.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 O27S20 | Construction Facilities | 6750 · Subcontractors | $ | 1,915.15 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 O27S20 | Scaffolding and Platforms | 6750 · Subcontractors | $ | 421.55 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 O27S20 | Miscellaneous | 6750 · Subcontractors | $ | 29.65 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 O27S20 | Site Construction & Demolition | 6750 · Subcontractors | $ | 1,650.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 O27S20 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 4,443.82 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 O27S20 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 22,487.36 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 O27S20 | Doors, Frames, Hardware | 6750 · Subcontractors | $ | 305.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 O27S20 | Glass and Glazing - Windows | 6750 · Subcontractors | $ | 975.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 O27S20 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 252,316.58 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 O27S20 | Finishes - Acoustical Ceiling Tile | 6750 · Subcontractors | $ | 1,501.62 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 O27S20 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 20.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 | 1501006 O28S22 | Site Construction & Demolition | 6750 · Subcontractors | $ | 2,320.85 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 | 1501006 O28S22 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 2,945.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 | 1501006 O28S22 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 76,682.34 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 | 1501006 O28S22 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (2,240.90) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 | 1501006 O30S23 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 5,449.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 | 1501006 O30S23 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 798.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 | 1501006 O30S23 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 123,179.72 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 | 1501006 O30S23 | Electrical | 6750 · Subcontractors | $ | 299.25 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 | 1501006 O30S23 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (59.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 | 1501006 O31S26 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 23,522.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 | 1501006 O31S26 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 28,067.76 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/23/2018 | 1501006 O32S25 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 40,984.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/23/2018 | 1501006 O32S25 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 60,376.71 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 | 1501006 O33S26 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 1,426.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 | 1501006 O33S26 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 115,420.58 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 | 1501006 O33S26 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (4,968.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 | 1501006 O34S27 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 17,381.48 | $ 16,663.42 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 | 1501006 O34S27 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 61,579.15 | $ 59,035.21 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 | 1501006 O34S27 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (3,262.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 | 1501006 O35S28 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 1,711.42 | $ 1,711.42 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 | 1501006 O35S28 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 51,778.56 | $ 51,778.56 |
| **Total Component Assembly Systems Inc.** | | | | | | **$** | **5,609,726.95** | **$ 129,188.61** |
| **Copier Technologies** | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/10/2016 | 1501006 - 4612 | Copier - copies | 5100 · Job Costs | $ | 419.99 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/12/2016 | 1501006 - 6516 | Copier Set Up | 5100 · Job Costs | $ | 280.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/04/2016 | 1501006 - 4650 | Copier | 5100 · Job Costs | $ | 307.67 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/01/2016 | 1501006 - 4784 | Copier | 5100 · Job Costs | $ | 305.34 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/02/2016 | 1501006 - 4949 | Copier Prints | 5100 · Job Costs | $ | 237.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/08/2016 | 1501006 - 5178 | Copier | 5100 · Job Costs | $ | 253.41 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/02/2016 | 1501006 - 5524 | Copier | 6750 · Subcontractors | $ | 344.07 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/06/2016 | 1501006 - 5306 | Copier Copier | 6750 · Subcontractors | $ | 244.91 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/04/2016 | 1501006 - 5419 | Copier Copies | 6750 · Subcontractors | $ | 285.16 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/05/2016 | 1501006 - 5698 | Copier | 6750 · Subcontractors | $ | 236.78 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/05/2016 | 1501006 - 5698 | Copier Copies | 6750 · Subcontractors | $ | 236.78 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/02/2016 | 1501006 - 5792 | Copier - Color | 6750 · Subcontractors | $ | 351.93 | |

SBA-000121851

2:22 PM
05/31/2019
Accrual Basis

**Scungio Borst Associates**
**Exhibits by Job Page Vendor Detail**
**As of July 31, 2018**

| Name | Type | Date | Num | Memo | Account | Amount | Amount |
|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/07/2016 | 1501006-5978 | Copier equipment | 6750 · Subcontractors | 609.44 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/05/2017 | 1501006 - 0912 | Scanner Support | 6750 · Subcontractors | 48.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/09/2017 | 1501006 - 6086 | Copier - Color | 6750 · Subcontractors | 380.79 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/07/2017 | 1501006 - 6203 | Copier - Color1 | 6750 · Subcontractors | 408.76 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/02/2017 | 1501006 - 6259 | Copier Color | 6750 · Subcontractors | 402.99 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/04/2017 | 1501006 - 6448 | Copier Colors | 6750 · Subcontractors | 411.44 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/04/2017 | 1501006 - 6566 | Copier - Color | 6750 · Subcontractors | 435.16 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/05/2017 | 1501006 - 6693 | Copier - Color | 6750 · Subcontractors | 390.61 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/06/2017 | 1501006 - 6813 | Copier Color | 6750 · Subcontractors | 326.98 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/07/2017 | 1501006 - 6983 | Copier - Color | 6750 · Subcontractors | 195.23 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/06/2017 | 1501006 - 7058 | Copier - Color | 6750 · Subcontractors | 299.16 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/02/2017 | 1501006 - 7187 | Copier Color | 6750 · Subcontractors | 363.68 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/02/2017 | 1501006 - 7217 | Copier - color | 6750 · Subcontractors | 301.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/04/2017 | 1501006 - 7344 | Copier - Color | 6750 · Subcontractors | 382.72 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/08/2018 | 1501006 - 7466 | Copier | 6750 · Subcontractors | 302.82 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/05/2018 | 1501006 - 7619 | Copier | 6750 · Subcontractors | 231.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/02/2018 | 1501006 - 7732 | Copier | 6750 · Subcontractors | 193.45 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/06/2018 | 1501006 - 7871 | Copier | 6750 · Subcontractors | 128.74 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 | 1501006 - 8041 | Copier | 6750 · Subcontractors | 94.68 | |
| **Total Copier Technologies** | | | | | | **9,481.87** | **-** |
| **Creative Surfaces, Inc (CSI)** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2017 | 1501006-019S01 | Concrete | 6750 · Subcontractors | 54,655.47 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2017 | 1501006-019S01 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (2,934.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/18/2017 | 1501006-023S02 | Concrete | 6750 · Subcontractors | 18,987.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/22/2017 | 1501006-024S03 | Concrete | 6750 · Subcontractors | 52,412.59 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/22/2017 | 1501006-024S03 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (775.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 | 1501006-025S04 | Concrete | 6750 · Subcontractors | 29,725.16 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006-027S05 | Concrete | 6750 · Subcontractors | 8,654.48 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006-027S05 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (1,665.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 | 1501006-031S06 | Concrete | 6750 · Subcontractors | 19,218.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 | 1501006-035S07 | Concrete | 6750 · Subcontractors | 48,215.06 | 48,215.06 |
| **Total Creative Surfaces, Inc (CSI)** | | | | | | **226,524.56** | **48,215.06** |
| **DDM Steel** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/22/2017 | 1501006-020S01 | Hoists and Cranes | 6750 · Subcontractors | 31,500.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/23/2017 | 1501006-021S02 | Hoists and Cranes | 6750 · Subcontractors | 36,981.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 | 1501006-025S03 | Scaffolding and Platforms | 6750 · Subcontractors | (9,450.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 | 1501006-025S03 | Metals (Structural Steel) | 6750 · Subcontractors | 20,003.76 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 | 1501006-025S03 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (7,836.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006-027S04 | Hoists and Cranes | 6750 · Subcontractors | 3,804.55 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006-027S04 | Scaffolding and Platforms | 6750 · Subcontractors | (525.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006-027S04 | Metals (Structural Steel) | 6750 · Subcontractors | 1,111.32 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/18/2018 | 1501006-028S05 | Metals (Structural Steel) | 6750 · Subcontractors | 13,460.08 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 | 1501006-030S06 | Metals (Structural Steel) | 6750 · Subcontractors | 20,862.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 | 1501006-030S06 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (972.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/14/2018 | 1501006-031S07 | Metals (Structural Steel) | 6750 · Subcontractors | 5,623.05 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 | 1501006-032S08 | Metals (Structural Steel) | 6750 · Subcontractors | 26,580.05 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 | 1501006-032S08 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (3,158.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 | 1501006-032S08 | Metals (Structural Steel) | 6750 · Subcontractors | 26,580.05 | 23,422.05 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 | 1501006-032S08 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (3,158.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 | 1501006-033S09 | Metals (Structural Steel) | 6750 · Subcontractors | 7,022.40 | 6,739.40 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 | 1501006-033S09 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (283.00) | |
| **Total DDM Steel** | | | | | | **168,377.86** | **30,161.45** |
| **De Lago Landon Financial Group** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/23/2016 | 1501006 - 3465 | Copier Lease | 5100 · Job Costs | 181.97 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/22/2016 | 1501006 - 0411 | Copier | 5100 · Job Costs | 56.35 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2016 | 1501006 - 8515 | Copier | 5100 · Job Costs | 66.21 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 | 1501006 - 3824 | Copier | 5100 · Job Costs | 66.21 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/15/2016 | 1501006 - 0598 | Copier | 5100 · Job Costs | 683.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/23/2016 | 1501006-50990962 | General Conditions | 5100 · Job Costs | 66.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/15/2016 | 1501006 - 6455 | Copier | 6750 · Subcontractors | 66.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/15/2016 | 1501006 - 3803 | Copier | 6750 · Subcontractors | 67.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/24/2016 | 1501006 - 4788 | Copier | 6750 · Subcontractors | 135.97 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/21/2017 | 1501006 - 6371 | Copier | 6750 · Subcontractors | 132.38 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/25/2017 | 1501006 - 7377 | Copier | 6750 · Subcontractors | 132.38 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/15/2017 | 1501006 | Copier | 6750 · Subcontractors | 875.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/15/2017 | 1501006 - 2017 | Copier | 6750 · Subcontractors | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/11/2017 | 1501006 - 915 | Copier | 6750 · Subcontractors | 126.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/15/2017 | 10152017 | Copier | 6750 · Subcontractors | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/15/2017 | 1501006 - 1015 | Copier1 | 6750 · Subcontractors | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/15/2017 | 1501006 - 1115 | Copier | 6750 · Subcontractors | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/15/2017 | 1501006 - 1215 | Copier | 6750 · Subcontractors | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/15/2018 | 1501006 - 115 | Copier | 6750 · Subcontractors | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 | OH-315 | General Requirements | 5100 · Job Costs | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/16/2018 | OH-0316 | General Requirements | 5100 · Job Costs | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 | 1501006 - 215 | Copier | 6750 · Subcontractors | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/15/2018 | 1501006 - 41518 | Copier | 6750 · Subcontractors | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/15/2018 | 1501006 - 5158 | Copier | 6750 · Subcontractors | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/15/2018 | 1501006 - 618 | Copier | 6750 · Subcontractors | 126.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/15/2018 | 1501006 - 718 | Copier | 6750 · Subcontractors | 126.66 | |
| **Total De Lago Landon Financial Group** | | | | | | **4,303.05** | **-** |
| **Donnis M Salvi Associates** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 | 1501006-008S01 | Metals (Structural Steel) | 5100 · Job Costs | 67,500.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 | 1501006-008S02 | Metals (Metal Deck) | 5100 · Job Costs | 90,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 | 1501006-008S02 | Metals (Miscellaneous) | 5100 · Job Costs | 45,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 | 1501006-008S02 | GC General Conditions OCIP CREDIT | 5100 · Job Costs | (1,350.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/27/2016 | 1501006-012S03 | Metals (Metal Deck) | 6750 · Subcontractors | 143,010.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/21/2016 | 1501006-013S04 | Metals | 6750 · Subcontractors | 62,500.00 | |

SBA-000121852

2:22 PM
05/31/2019
Accrual Basis

Scungio Borst Associates
Exhibits by Job Type Vendor Detail
As of July 31, 2018

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/21/2016 1501006-O13S04 | Metals (Structural Steel) | 6750 · Subcontractors | $ | 263,240.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2016 1501006-OO14S005 | Metals | 6750 · Subcontractors | $ | 127,962.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/23/2017 1501006 O16S06 | Metals (Structural Steel) | 6750 · Subcontractors | $ | 18,900.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/23/2017 1501006 O16S06 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (5,191.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/21/2017 1501006 P17S07 | Metals (Structural Steel) | 6750 · Subcontractors | $ | 128,669.93 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 O18S08 | Metals (Structural Steel) | 6750 · Subcontractors | $ | 44,550.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 O19S09 | Metals (Structural Steel) | 6750 · Subcontractors | $ | 123,340.49 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 O19S09 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (5,191.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/21/2017 1501006 O20S10 | Metals (Structural Steel) | 6750 · Subcontractors | $ | 71,217.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/21/2017 1501006 O20S10 | Metals (Miscellaneous) | 6750 · Subcontractors | $ | 67,500.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/22/2017 1501006 O21S11 | Metals (Structural Steel) | 6750 · Subcontractors | $ | 135,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/22/2017 1501006 O21S11 | Metals (Miscellaneous) | 6750 · Subcontractors | $ | 45,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006 O22S12 | Metals (Structural Steel) | 6750 · Subcontractors | $ | 562,202.98 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006 O22S12 | Metals (Miscellaneous) | 6750 · Subcontractors | $ | 13,050.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006 O22S12 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (19,345.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/23/2017 1501006 O24S13 | Metals (Miscellaneous) | 6750 · Subcontractors | $ | 36,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/20/2017 1501006 O25S14 | Metals (Structural Steel) | 6750 · Subcontractors | $ | 18,080.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/20/2017 1501006 O25S14 | Metals (Miscellaneous) | 6750 · Subcontractors | $ | 74,475.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/20/2017 1501006 O25S14 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (9,278.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S15 | Metals (Structural Steel) | 6750 · Subcontractors | $ | 84,812.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S15 | Metals (Metal Deck) | 6750 · Subcontractors | $ | 12,945.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27S15 | Metals (Miscellaneous) | 6750 · Subcontractors | $ | 18,737.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/14/2018 1501006 O30S16 | Metals (Structural Steel) | 6750 · Subcontractors | $ | 16,435.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/14/2018 1501006 O30S16 | Metals (Miscellaneous) | 6750 · Subcontractors | $ | 9,500.00 | |
| **Total Dennis M Salvi Associates** | | | | | **$** | **2,240,282.61** | **$** | **-** |
| **Diamond Tool** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2015 1501006 - 5442 | Misc Items | 5100 · Job Costs | $ | 698.84 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/24/2016 1501006 - 7200 | Padlocks | 5100 · Job Costs | $ | 93.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/15/2016 1501006 - 6972 | Halogen Light | 5100 · Job Costs | $ | 114.46 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/12/2016 1501006 - 6193 | Misc Items | 5100 · Job Costs | $ | 128.52 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/26/2016 1501006 - 3068 | Misc Items | 6750 · Subcontractors | $ | 261.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/01/2016 1501006 - 4240 | Padlocks | 6750 · Subcontractors | $ | 93.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/13/2017 1501006 - 5930 | Misc Supplies | 6750 · Subcontractors | $ | 866.47 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 - 7265 | Misc Items | 6750 · Subcontractors | $ | 297.98 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/22/2017 1501006 - 7866 | Misc Items | 6750 · Subcontractors | $ | 172.21 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/10/2017 1501006 - 1238 | Misc Items | 6750 · Subcontractors | $ | 1,676.16 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/07/2017 1501006 - 3574 | Misc Items | 6750 · Subcontractors | $ | 486.33 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/13/2017 1501006 - 7328 | Misc Items | 6750 · Subcontractors | $ | 1,521.72 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/17/2017 1501006 - 7737 | Misc Items | 6750 · Subcontractors | $ | 112.83 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/31/2017 1501006 - 4782 | Misc Items | 6750 · Subcontractors | $ | 450.69 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/02/2017 1501006 - 0786 | Misc Items | 6750 · Subcontractors | $ | 160.81 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/05/2017 151006 - 1611 | Misc Items | 6750 · Subcontractors | $ | 371.17 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2017 1501006 - 3648 | Misc Items | 6750 · Subcontractors | $ | 118.87 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/12/2017 1501006 - 6747 | Misc Items | 6750 · Subcontractors | $ | 232.82 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/29/2017 1501006 - 2482 | Misc Items | 6750 · Subcontractors | $ | 64.39 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/06/2017 1501006 - 3378 | Misc Items | 6750 · Subcontractors | $ | 672.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/13/2017 1501006 - 4776 | Misc Items | 6750 · Subcontractors | $ | 799.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/18/2017 1501006 - 5532 | Fire Caulk | 6750 · Subcontractors | $ | 655.81 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2017 1501006 - 7079 | Misc Items | 6750 · Subcontractors | $ | 396.18 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/01/2017 1501006 - 8375 | Misc Items | 6750 · Subcontractors | $ | 626.76 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/07/2017 1501006 - 95002 | Misc Items | 6750 · Subcontractors | $ | 1,527.65 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/09/2017 1501006 - 0037 | Misc Items | 6750 · Subcontractors | $ | 500.99 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/11/2017 1501006 - 0607 | Misc Items | 6750 · Subcontractors | $ | 247.32 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/11/2017 1501006 - 0608 | Misc Items | 6750 · Subcontractors | $ | 156.09 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 1501006 - 1713 | Misc Supplies | 6750 · Subcontractors | $ | 310.08 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/15/2017 1501006 - 3362 | Misc Items | 6750 · Subcontractors | $ | 176.44 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/24/2017 1501006 - 0812 | Misc Items | 6750 · Subcontractors | $ | 708.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/25/2017 1501006 - 3415 | Misc Items | 6750 · Subcontractors | $ | 176.52 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/29/2017 1501006 - 3938 | Misc Items | 6750 · Subcontractors | $ | 296.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/31/2017 1501006 - 4513 | Misc Items | 6750 · Subcontractors | $ | 274.45 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 - 8383 | Misc Items | 6750 · Subcontractors | $ | 47.83 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/02/2017 1501006 - 0484 | Misc Items | 6750 · Subcontractors | $ | 353.92 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/03/2017 1501006 - 0795 | Misc Items | 6750 · Subcontractors | $ | 16.78 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/09/2017 1501006 - 2051 | Misc Items | 6750 · Subcontractors | $ | 326.71 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/10/2017 1501006 - 2343 | Misc Items | 6750 · Subcontractors | $ | 868.09 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/12/2017 1501006 - 2908 | misc Items | 6750 · Subcontractors | $ | 261.13 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2017 1501006 - 3200 | Misc Items | 6750 · Subcontractors | $ | 1,076.05 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2017 1501006 - 3201 | Diamond Blade | 6750 · Subcontractors | $ | 45.36 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/19/2017 1501006 - 4447 | Misc Items | 6750 · Subcontractors | $ | 53.06 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/25/2017 1501006 - 5571 | Misc Items | 6750 · Subcontractors | $ | 104.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/26/2017 1501006 - 5942 | Misc Items | 6750 · Subcontractors | $ | 320.03 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/27/2017 1501006 - 6253 | Misc Items | 6750 · Subcontractors | $ | 201.95 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/27/2017 1501006 - 6254 | Misc Items | 6750 · Subcontractors | $ | 291.59 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/03/2017 1501006 - 7814 | Misc Items | 6750 · Subcontractors | $ | 224.41 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/08/2017 1501006 - 8643 | Misc Items | 6750 · Subcontractors | $ | 291.21 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2017 1501006 - 1308 | Misc Items | 6750 · Subcontractors | $ | 137.36 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2017 1501006 - 1309 | Misc Items | 6750 · Subcontractors | $ | 151.51 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/27/2017 1501006 - 1854 | Misc Supplies | 6750 · Subcontractors | $ | 95.76 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/28/2017 1501006 - 2129 | Misc Items | 6750 · Subcontractors | $ | 110.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/07/2017 1501006 - 4178 | Misc Items | 6750 · Subcontractors | $ | 168.29 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 - 7071 | Misc Items | 6750 · Subcontractors | $ | 47.13 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/08/2018 1501003 - 8909 | Rental | 6750 · Subcontractors | $ | 442.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/08/2018 1501006 - 9299 | Misc Items | 6750 · Subcontractors | $ | 147.97 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/09/2018 1501006 - 9288 | Misc Items | 6750 · Subcontractors | $ | 16.17 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/01/2018 1501006 - 3913 | Misc Items | 6750 · Subcontractors | $ | 483.49 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/07/2018 1501006 - 4883 | Misc Items | 6750 · Subcontractors | $ | 40.31 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/08/2018 1501006 - 4459 | Misc Items | 6750 · Subcontractors | $ | 265.32 | |

SBA-000121853

2:22 PM
05/31/2019
Accrual Basis

**Scungio Borst Associates**
**Itinerary by Job Detail**
**As of July 31, 2018**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Credit | 05/18/2017 1823756 | Misc Items | 6750 · Subcontractors | $ | (62.53) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/30/2018 1501006-4657 | Tool rental | 6750 · Subcontractors | $ | 464.94 | | |
| **Total Diamond Tool** | | | | | **$** | **22,440.68** | **$** | **-** |
| **Discount Cabinet Corner LLC** | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/23/2016 1501006-4384 | Cabinets/mock up | 6750 · Subcontractors | $ | 19,495.00 | | |
| **Total Discount Cabinet Corner LLC** | | | | | **$** | **19,495.00** | **$** | **-** |
| **Drafuss** | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2016 1501006 - 4706 | Fireplace Deposit | 5100 · Job Costs | $ | 8,919.50 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2017 1501006 - 7934 | Fireplace | 6750 · Subcontractors | $ | 8,919.50 | | |
| **Total Drafuss** | | | | | **$** | **17,839.00** | **$** | **-** |
| **DWD Mechanical Contractor Inc** | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/28/2016 1501006-004S01 | Mechanical | 5100 · Job Costs | $ | 83,250.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/28/2016 1501006-004S01 | Plumbing | 5100 · Job Costs | $ | 15,750.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/18/2016 1501006-005S02 | Mechanical | 5100 · Job Costs | $ | 471,285.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/18/2016 1501006-005S02 | Plumbing | 5100 · Job Costs | $ | 329,400.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/16/2016 1501006-006S03 | Mechanical | 5100 · Job Costs | $ | 16,875.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/16/2016 1501006-006S03 | Plumbing | 5100 · Job Costs | $ | 98,730.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/16/2016 1501006-006S03 | GC General Conditions OC/P CREDIT | 5100 · Job Costs | $ | (18,345.24) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 1501006-007S04 | Mechanical | 5100 · Job Costs | $ | 303,983.19 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 1501006-007S04 | Plumbing | 5100 · Job Costs | $ | 80,694.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 1501006-007S04 | GC General Conditions OC/P CREDIT | 5100 · Job Costs | $ | (6,115.08) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006-008S05 | Site Construction & Demolition | 5100 · Job Costs | $ | 28,786.75 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006-008S05 | Mechanical | 5100 · Job Costs | $ | 412,447.50 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006-008S05 | Plumbing | 5100 · Job Costs | $ | 102,034.16 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006-008S05 | GC General Conditions OC/P CREDIT | 5100 · Job Costs | $ | (9,172.62) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/22/2016 1501006-009S06 | Site Construction & Demolition | 5100 · Job Costs | $ | 3,198.53 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/22/2016 1501006-009S06 | Mechanical | 5100 · Job Costs | $ | 220,725.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/22/2016 1501006-009S06 | Plumbing | 5100 · Job Costs | $ | 270,135.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/22/2016 1501006-009S06 | GC General Conditions OC/P CREDIT | 5100 · Job Costs | $ | (6,115.08) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/18/2016 1501006-010S007 | Temporary Facilities & Controls | 5100 · Job Costs | $ | 189,156.22 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2016 1501006 012S08 | Mechanical | 6750 · Subcontractors | $ | 60,934.93 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2016 1501006 012S08 | Plumbing | 6750 · Subcontractors | $ | 6,354.54 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2016 1501006 012S08 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (9,172.62) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/19/2016 1501006/013S09 | Mechanical/Plumbing | 6750 · Subcontractors | $ | 424,874.13 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006-0014S010 | Mechanical/Plumbing | 6750 · Subcontractors | $ | 129,584.69 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2016 1501006-0015S011 | Mechanical/ Plumbing | 6750 · Subcontractors | $ | 118,210.32 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 016S12 | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ | 17,740.43 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 016S12 | Mechanical | 6750 · Subcontractors | $ | 156,785.94 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 016S12 | Plumbing | 6750 · Subcontractors | $ | 119,180.33 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 016S12 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (16,252.93) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 017S13 | Mechanical | 6750 · Subcontractors | $ | 210,414.42 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 017S13 | Plumbing | 6750 · Subcontractors | $ | 141,131.87 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 017S13 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (48,874.98) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 018S14 | Mechanical | 6750 · Subcontractors | $ | 215,725.47 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 018S14 | Plumbing | 6750 · Subcontractors | $ | 118,251.03 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 018S14 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (1,073.84) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/19/2017 1501006 019S15 | Mechanical | 6750 · Subcontractors | $ | 338,442.20 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/19/2017 1501006 019S15 | Plumbing | 6750 · Subcontractors | $ | 56,745.00 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/19/2017 1501006 019S15 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (6,274.77) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 020S16 | Mechanical | 6750 · Subcontractors | $ | 219,177.48 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 020S16 | Plumbing | 6750 · Subcontractors | $ | 73,575.52 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 020S16 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (2,609.92) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S17 | Mechanical | 6750 · Subcontractors | $ | 54,319.12 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S17 | Plumbing | 6750 · Subcontractors | $ | 181,472.40 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S17 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (755.18) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 022S18 | Mechanical | 6750 · Subcontractors | $ | 71,127.20 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 022S18 | Plumbing | 6750 · Subcontractors | $ | 24,988.93 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 022S18 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (275.79) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2017 1501006 023S19 | Mechanical | 6750 · Subcontractors | $ | 78,650.23 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2017 1501006 023S19 | Plumbing | 6750 · Subcontractors | $ | 44,852.13 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2017 1501006 023S19 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (1,980.19) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 024S20 | Mechanical | 6750 · Subcontractors | $ | 124,698.65 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 024S20 | Plumbing | 6750 · Subcontractors | $ | 55,082.07 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 024S20 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (524.83) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/20/2017 1501006 025S21 | Mechanical | 6750 · Subcontractors | $ | 45,385.47 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/20/2017 1501006 025S21 | Plumbing | 6750 · Subcontractors | $ | 64,439.29 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/20/2017 1501006 025S21 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (1,076.91) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S22 | Mechanical | 6750 · Subcontractors | $ | 50,104.86 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S22 | Plumbing | 6750 · Subcontractors | $ | 36,659.88 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S22 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (380.30) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S24 | Mechanical | 6750 · Subcontractors | $ | 62,062.17 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S24 | Plumbing | 6750 · Subcontractors | $ | 10,877.50 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S24 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (3,936.65) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S23 | Site Construction & Demolition | 6750 · Subcontractors | $ | 1,776.96 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S23 | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ | 985.58 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S23 | Mechanical | 6750 · Subcontractors | $ | 206,511.96 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S23 | Plumbing | 6750 · Subcontractors | $ | 119,889.83 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/22/2018 1501006 029S25 | Mechanical | 6750 · Subcontractors | $ | 204,385.18 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/22/2018 1501006 029S25 | Plumbing | 6750 · Subcontractors | $ | 146,315.84 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/22/2018 1501006 029S25 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (1,485.75) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 151006 030S26 | Mechanical | 6750 · Subcontractors | $ | 31,479.40 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 151006 030S26 | Plumbing | 6750 · Subcontractors | $ | 25,470.55 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 151006 030S26 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (329.77) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/14/2018 151006 031S27 | Mechanical | 6750 · Subcontractors | $ | 18,032.50 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/14/2018 151006 031S27 | Plumbing | 6750 · Subcontractors | $ | 41,947.77 | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/14/2018 151006 031S27 | GC General Conditions OC/P CREDIT | 6750 · Subcontractors | $ | (397.61) | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 032S28 | Mechanical | 6750 · Subcontractors | $ | 41,687.02 | | |

SBA-000121854

2:22 PM
05/31/2019
Accrual Basis

| Name | Type | Date Num | Memo | Account | Amount | |
|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006-032S28 | Plumbing | 6750 · Subcontractors | $ 27,324.95 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006-032S28 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (284.32) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006-033S29 | Mechanical | 6750 · Subcontractors | $ 42,893.28 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006-033S29 | Plumbing | 6750 · Subcontractors | $ 23,750.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006-033S29 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (140.48) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006-034S17 | Mechanical | 6750 · Subcontractors | $ 38,635.99 | $ 38,611.09 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006-034S17 | Plumbing | 6750 · Subcontractors | $ 16,245.00 | $ 16,234.53 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006-034S17 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (35.37) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006036S31 | Mechanical | 6750 · Subcontractors | $ 8,367.46 | $ 8,352.17 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006036S31 | Plumbing | 6750 · Subcontractors | $ 2,385.55 | $ 2,381.19 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006036S31 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (19.65) | |
| **Total DWD Mechanical Contractor Inc** | | | | | **$ 6,799,604.09** | **65,578.98** |
| **Envision Consultants Ltd** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/31/2016 1501006 - 7637 | CPM Scheduler | 5100 · Job Costs | $ 7,529.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/29/2016 1501006 - 7710 | Scheduler | 5100 · Job Costs | $ 1,055.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/31/2016 1501006 - 7758 | Scheduler | 5100 · Job Costs | $ 629.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/18/2016 1501006 - 8050 | Scheduler | 6750 · Subcontractors | $ 1,708.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/19/2016 1501006 - 8137 | Scheduler | 6750 · Subcontractors | $ 1,379.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/23/2016 1501006 - 8214 | Scheduler | 6750 · Subcontractors | $ 324.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2016 1501006 - 8301 | Scheduler | 6750 · Subcontractors | $ 150.00 | |
| **Total Envision Consultants Ltd** | | | | | **$ 12,774.00** | **-** |
| **Freedom Glass & Metal, Inc** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006-008S01 | Glass and Glazing - Windows | 5100 · Job Costs | $ 230,400.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006-016S92 | Glass and Glazing - Windows | 6750 · Subcontractors | $ 42,282.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006-016S92 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (65.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/22/2017 1501006-017S03 | Glass and Glazing - Windows | 6750 · Subcontractors | $ 8,865.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006-017S03 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (2,845.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006-018S04 | Glass and Glazing - Windows | 6750 · Subcontractors | $ 62,100.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006-018S04 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (3,410.16) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006-021S05 | Glass and Glazing - Windows | 6750 · Subcontractors | $ 20,700.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006-021S05 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (464.11) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/22/2017 1501006-022S06 | Glass and Glazing - Windows | 6750 · Subcontractors | $ 90,989.06 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/22/2017 1501006-022S06 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (113.10) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006-024S07 | Glass and Glazing - Windows | 6750 · Subcontractors | $ 9,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/31/2017 1501006-025S08 | Glass and Glazing - Windows | 6750 · Subcontractors | $ 201,128.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/31/2017 1501006-025S08 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (9,588.83) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006-032S09 | Glass and Glazing - Windows | 6750 · Subcontractors | $ 37,677.95 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/22/2018 1501006-032S09 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (1,548.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006-033S10 | Doors, Frames, Hardware | 6750 · Subcontractors | $ 589.52 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006-033S10 | Glass and Glazing - Windows | 6750 · Subcontractors | $ 81,301.04 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006-033S10 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (1,853.80) | |
| **Total Freedom Glass & Metal, Inc** | | | | | **$ 765,145.87** | **-** |
| **General Masonry & Restoration Inc** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/27/2016 1501006-012S01 | Masonry | 6750 · Subcontractors | $ 31,732.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006-018S02 | Masonry | 6750 · Subcontractors | $ 59,957.89 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006-018S02 | Metals (Miscellaneous) | 6750 · Subcontractors | $ 27,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006-018S02 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (7,586.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006-019S03 | Masonry | 6750 · Subcontractors | $ 6,982.65 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/22/2017 1501006-019S03 | Metals (Miscellaneous) | 6750 · Subcontractors | $ 2,412.44 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006-022S04 | Masonry | 6750 · Subcontractors | $ 33,750.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006-022S04 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (6,868.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/18/2017 1501006-023S05 | Masonry | 6750 · Subcontractors | $ 54,028.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/23/2017 1501006-024S06 | Masonry | 6750 · Subcontractors | $ 62,920.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/23/2017 1501006-024S06 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (6,223.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/22/2017 1501006-025S07 | Masonry | 6750 · Subcontractors | $ 12,664.67 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2018 1501006-031S08 | Masonry | 6750 · Subcontractors | $ 56,355.41 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2018 1501006-031S08 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (513.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006-032S09 | Masonry | 6750 · Subcontractors | $ 45,741.36 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006-033S10 | Masonry | 6750 · Subcontractors | $ 46,680.18 | $ 43,847.66 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006-033S10 | Metals (Miscellaneous) | 6750 · Subcontractors | $ 1,634.02 | $ 1,534.54 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006-033S10 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (2,942.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/22/2018 1501006-034S11 | Masonry | 6750 · Subcontractors | $ 13,372.94 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/22/2018 1501006-034S11 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (2,515.00) | |
| **Total General Masonry & Restoration Inc** | | | | | **$ 428,796.24** | **45,382.20** |
| **Global Power Products** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/12/2017 1501006 - 9687 | CIPR # 1501006-735: GPP 403317 | 6750 · Subcontractors | $ 17,640.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/12/2017 1501006 - 9687 | Freight | 6750 · Subcontractors | $ 315.00 | |
| **Total Global Power Products** | | | | | **$ 17,955.00** | **-** |
| **Grainger** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/02/2017 1501006 - 0747 | Pumps | 6750 · Subcontractors | $ 239.55 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/07/2017 1501006 - 0414 | Misc Items | 6750 · Subcontractors | $ 253.92 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/19/2018 1501006 - 5075 | Misc Items | 6750 · Subcontractors | $ 111.75 | |
| **Total Grainger** | | | | | **$ 605.22** | **-** |
| **H.P.I (Handling Products, Inc.)** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/31/2016 1501006-3940 | Dock Lift | 6750 · Subcontractors | $ 18,085.00 | |
| **Total H.P.I (Handling Products, Inc.)** | | | | | **$ 18,085.00** | **-** |
| **Hanssem Corp.** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/15/2016 1501006-1516 | | 6750 · Subcontractors | $ 12,280.27 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/27/2017 1501006 - PO1 | Millwork | 6750 · Subcontractors | $ 21,191.38 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/27/2017 1501006 - PO2 | CPR # 1501006-385: Hanssem CO #2 | 6750 · Subcontractors | $ 3,761.81 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/27/2017 1501006 - PO3 | CPR # 1501006-381: Hanssem Quote | 6750 · Subcontractors | $ 2,165.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/19/2017 1501006 - 0519 | CPR # 1501006-381: Hanssem Quote | 6750 · Subcontractors | $ 2,165.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/23/2017 1501006 - 519 | Millwork | 6750 · Subcontractors | $ 32,591.31 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/23/2017 1501006 - 00519 | CPR # 1501006-385: Hanssem CO #2 | 6750 · Subcontractors | $ 5,758.34 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/23/2017 1501006 - 557 | CPR # 1501006-557: Hanssem CO 4/5 | 6750 · Subcontractors | $ 291.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2017 1501006 - 11F | CPR # 1501006-385: Hanssem CO #2 | 6750 · Subcontractors | $ 7,798.38 | |

SBA-000121855

2:22 PM
05/31/2019
Accrual Basis

**Scungio Borst Associates**
As of July 31, 2018

| Name | Type | Date / Num | Memo | Account | $ Amount | $ Total |
|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2017 1501006 - 11G | CPR # 1501006-557: Hanssem CO 4/5 | 6750 · Subcontractors | 291.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2017 1501006 - 11E | CPR # 1501006-381: Hanssem Quote | 6750 · Subcontractors | 3,347.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2017 1501006 - 11H | Millwork | 6750 · Subcontractors | 37,968.44 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 - 7F | Millwork | 6750 · Subcontractors | 31,349.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 - 7G | CPR # 1501006-385: Hanssem CO #2 | 6750 · Subcontractors | 5,438.47 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 - 7H | CPR # 1501006-381: Hanssem Quote | 6750 · Subcontractors | 2,165.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 - 7I | CPR # 1501006-557: Hanssem CO 4/5 | 6750 · Subcontractors | 291.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/06/2017 1501006 - co28F | CPR # 1501006-385: Hanssem CO #2 | 6750 · Subcontractors | 5,438.47 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/06/2017 1501006 - PO9F | Millwork | 6750 · Subcontractors | 31,349.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/06/2017 1501006 - Med 8F | CPR # 1501006-381: Hanssem Quote | 6750 · Subcontractors | 2,165.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/06/2017 1501006 Rtf8F | CPR # 1501006-557: Hanssem CO 4/5 | 6750 · Subcontractors | 291.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/08/2018 1501006 - PO9F | Millwork | 6750 · Subcontractors | 56,722.55 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/08/2018 1501006 - 029F | CPR # 1501006-385: Hanssem CO #2 | 6750 · Subcontractors | 12,173.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/08/2018 1501006 - 349F | CPR # 1501006-557: Hanssem CO 4/5 | 6750 · Subcontractors | 524.88 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/08/2018 1501006 - 9F | CPR # 1501006-381: Hanssem Quote | 6750 · Subcontractors | 787.62 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/12/2018 1501006 - 10F | CPR # 1501006-381: Hanssem Quote | 6750 · Subcontractors | 2,805.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 1501006 - 321 | CPR # 1501006-381: Hanssem Quote | 6750 · Subcontractors | 935.31 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/13/2018 1501006 - 530 | Millwork | 6750 · Subcontractors | 27,676.69 | 27,676.69 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/13/2018 1501006 - 518 | CPR # 1501006-381: Hanssem Quote | 6750 · Subcontractors | 1,969.06 | 1,969.06 |
| **Total Hanssem Corp.** | | | | | **$ 311,818.73** | **$ 29,645.75** |
| **Horman Goldner Co, Inc** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/30/2018 1501006 032S01 | Mechanical | 6750 · Subcontractors | 39,900.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/30/2018 1501006 032S01 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (548.15) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 033S02 | Mechanical | 6750 · Subcontractors | 2,588.75 | |
| **Total Horman Goldner Co, Inc** | | | | | **$ 41,940.60** | **$ -** |
| **James Arasz LLC** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/12/2016 1501006 - 001 | Project Engineer | 5100 · Job Costs | 6,686.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2016 1501006 - 002 | Project Engineer | 5100 · Job Costs | 2,812.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/15/2016 1501006 - 003 | Project Engineer | 5100 · Job Costs | 8,025.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 - 004 | PE | 5100 · Job Costs | 4,500.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/15/2016 1501006 - 0004 | Project Engineer | 6750 · Subcontractors | 6,150.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/12/2016 1501006 - 006 | Project Engineer | 6750 · Subcontractors | 6,150.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2016 1501006 - 007 | Engineer | 6750 · Subcontractors | 4,315.00 | |
| **Total James Arasz LLC** | | | | | **$ 38,638.00** | **$ -** |
| **James Floor Covering Inc** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/26/2016 1501006 011S01 | Finishes - Tile | 6750 · Subcontractors | 37,835.31 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/27/2016 1501006 012S02 | Finishes - Tile | 6750 · Subcontractors | 64,164.91 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/23/2016 1501006 014S03 | Finishes - Tile | 6750 · Subcontractors | 7,830.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006-0014S001 | Wood, Plastics/ Finish Carpentry | 6750 · Subcontractors | 11,970.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S04 | Finishes - Tile | 6750 · Subcontractors | 46,086.25 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S04 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (1,000.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S02 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | 42,030.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S02 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (2,198.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/22/2017 1501006 020S05 | Finishes - Tile | 6750 · Subcontractors | 51,583.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/22/2017 1501006 020S05 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (1,000.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 021S03 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | 43,200.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 021S06 | Finishes - Tile | 6750 · Subcontractors | 6,927.25 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 021S06 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (1,000.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2017 1501006 022S07 | Finishes - Tile | 6750 · Subcontractors | 378.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 024S08 | Finishes - Tile | 6750 · Subcontractors | 39,222.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 024S08 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (6,000.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 024S04 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | 24,300.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 025S09 | Finishes - Tile | 6750 · Subcontractors | 56,427.25 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 025S09 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (3,000.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 025S05 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | 49,500.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S10 | Finishes - Tile | 6750 · Subcontractors | 59,526.76 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S10 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (1,000.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S06 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | 74,250.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S12 | Finishes - Tile | 6750 · Subcontractors | 9,212.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S12 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (500.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S08 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | 28,737.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S11 | Finishes - Tile | 6750 · Subcontractors | 20,579.54 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S07 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | 13,625.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006 029S13 | Finishes - Tile | 6750 · Subcontractors | 50,132.45 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006 029S13 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (500.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 031S14 | Finishes - Tile | 6750 · Subcontractors | 56,422.34 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 031S14 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (1,500.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 032S15 | Finishes - Tile | 6750 · Subcontractors | 4,854.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 032S15 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (1,649.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 033S16 | Finishes - Tile | 6750 · Subcontractors | 40,517.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 033S16 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (1,034.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 033S09 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | 16,625.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 034S17 | Finishes - Tile | 6750 · Subcontractors | 9,348.00 | 9,258.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 034S17 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | (90.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 035S18 | Finishes - Tile | 6750 · Subcontractors | 6,969.06 | 6,969.06 |
| **Total James Floor Covering Inc** | | | | | **$ 851,783.62** | **$ 16,227.06** |
| **KB-Portable Air LLC** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/03/2016 1501006 - 703 | Dehumidifiers | 6750 · Subcontractors | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/13/2016 1501006-741 | Portable Electric heater | 6750 · Subcontractors | 5,670.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Check | 12/13/2016 9497 | Temporary Facilities & Controls | 5100 · Job Costs | 10,530.00 | 10,530.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/13/2017 1501006 - 871 | Fans | 6750 · Subcontractors | 918.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/11/2017 1501006 - 889 | Fans | 6750 · Subcontractors | 756.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/14/2017 1501006 - 943 | Temp Air | 6750 · Subcontractors | 2,749.14 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/26/2017 1501006 - 1033 | Portable Heaters | 6750 · Subcontractors | 7,225.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/30/2018 1501006 - 1175 | Dumpsters | 6750 · Subcontractors | 1,760.40 | |
| **Total KB-Portable Air LLC** | | | | | **$ 29,608.74** | **$ 10,530.00** |
| **Liberty Flooring** | | | | | | |

SBA-000121856

2:22 PM
05/31/2019
Accrual Basis

**Scungio Borst Associates**
**Exhibits by Jurisdiction Detail**
**As of July 31, 2018**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/01/2017 1501006-8690 | | | 6750 · Subcontractors | $ | 5,100.00 |
| **Total Liberty Flooring** | | | | | | **$** | **5,100.00  $          -** |
| **Limbach Company LLC** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2016 1501006-005S01 | Mechanical | 5100 · Job Costs | | $ | 402,899.41 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/18/2016 1501006-006S02 | Mechanical | 5100 · Job Costs | | $ | 333,594.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/18/2016 1501006-006S02 | GC General Conditions OCIP CREDIT | 5100 · Job Costs | | $ | (9,937.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 1501006-007S03 | Mechanical | 5100 · Job Costs | | $ | 103,725.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 1501006-007S03 | GC General Conditions OCIP CREDIT | 5100 · Job Costs | | $ | (1,419.42) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/22/2016 1501006-008S04 | Mechanical | 5100 · Job Costs | | $ | 96,814.26 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/22/2016 1501006-008S04 | GC General Conditions OCIP CREDIT | 5100 · Job Costs | | $ | (1,862.06) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006-009S05 | Mechanical | 5100 · Job Costs | | $ | 203,819.45 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006-009S05 | GC General Conditions OCIP CREDIT | 5100 · Job Costs | | $ | (11,072.03) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2016 1501006-011S06 | Mechanical | 6750 · Subcontractors | | $ | 43,629.73 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2016 1501006-011S06 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | $ | (2,358.40) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/26/2016 1501006-012S07 | Mechanical | 6750 · Subcontractors | | $ | 43,155.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/26/2016 1501006-012S07 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | $ | (1,200.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/31/2016 1501006-013S08 | Mechanical | 6750 · Subcontractors | | $ | 129,785.55 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006-0014S09 | Mechanical | 6750 · Subcontractors | | $ | 129,501.49 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/15/2016 1501006-0015S010 | Mechanical | 6750 · Subcontractors | | $ | 130,337.36 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006-016S11 | Mechanical | 6750 · Subcontractors | | $ | 83,478.15 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006-016S11 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | $ | (924.67) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006-017S12 | Mechanical | 6750 · Subcontractors | | $ | 158,123.25 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006-017S12 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | $ | (3,286.12) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006-027S13 | Mechanical | 6750 · Subcontractors | | $ | 96,748.45 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006-027S13 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | $ | (3,793.55) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006-030S14 | Mechanical | 6750 · Subcontractors | | $ | 1,817.35 |
| **Total Limbach Company LLC** | | | | | | **$** | **1,946,065.20  $          -** |
| **Lowes Business Account** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/20/2017 1501006 - 2326 | Misc Items | | 6750 · Subcontractors | $ | 12.94 |
| **Total Lowes Business Account** | | | | | | **$** | **12.94  $          -** |
| **LVC Windows Blinds & Drapery, Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006-021S01 | Furnishings - Window Treatment | | 6750 · Subcontractors | $ | 15,010.51 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 1501006-023S02 | Furnishings - Window Treatment | | 6750 · Subcontractors | $ | 6,589.86 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 1501006-023S02 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (626.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006-028S03 | Furnishings - Window Treatment | | 6750 · Subcontractors | $ | 17,414.95 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006-034S04 | Furnishings - Window Treatment | | 6750 · Subcontractors | $ | 12,121.20  $   12,121.20 |
| **Total LVC Windows Blinds & Drapery, Inc** | | | | | | **$** | **50,310.52  $   12,121.20** |
| **M. Schnoll & Sons, Inc.** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/15/2016 1501006-0001SS001 | Painting | | 6750 · Subcontractors | $ | 12,180.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/21/2017 1501006-017S02 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 7,717.50 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/21/2017 1501006-017S02 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (350.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/26/2017 1501006-019S03 | Glass and Glazing - Windows | | 6750 · Subcontractors | $ | 108,334.81 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/26/2017 1501006-019S03 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 35,017.36 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/26/2017 1501006-019S03 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (3,300.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006-020S04 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 49,302.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006-020S04 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (1,825.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006-022S05 | Glass and Glazing - Windows | | 6750 · Subcontractors | $ | 36,749.70 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006-022S05 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 26,100.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006-022S05 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (1,845.30) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 1501006-023S06 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 25,110.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 1501006-023S06 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (462.02) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006-024S07 | Glass and Glazing - Windows | | 6750 · Subcontractors | $ | 28,800.03 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006-024S07 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 25,626.42 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006-024S07 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (1,650.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 1501006-025S08 | Glass and Glazing - Windows | | 6750 · Subcontractors | $ | 72,000.01 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 1501006-025S08 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 95,422.50 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 1501006-025S08 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (4,619.94) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006-026S09 | Doors, Frames, Hardware | | 6750 · Subcontractors | $ | 393.66 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006-026S09 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 64,009.75 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006-026S09 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (1,452.35) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/22/2017 1501006-028S11 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 77,603.79 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/22/2017 1501006-028S11 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (1,637.79) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006-027S10 | Doors, Frames, Hardware | | 6750 · Subcontractors | $ | 21.87 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006-027S10 | Glass and Glazing - Windows | | 6750 · Subcontractors | $ | 13,660.24 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006-027S10 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 18,949.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006-029S12 | Glass and Glazing - Windows | | 6750 · Subcontractors | $ | 14,250.01 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006-029S12 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 67,491.05 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006-029S12 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (15,495.23) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006-030S13 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 47,872.40 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006-030S13 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (7,298.78) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006-031S14 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 75,846.67 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006-031S14 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (1,463.02) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006-032S15 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 24,462.50 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006-032S15 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (912.75) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006-033S16 | Glass and Glazing - Windows | | 6750 · Subcontractors | $ | 14,340.50 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006-033S16 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 73,549.17 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006-033S16 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (1,288.87) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006-034S17 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 26,994.06 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006-034S17 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (1,093.20) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/23/2018 1501006-035S18 | Finishes - Wall Covering (painting) | | 6750 · Subcontractors | $ | 28,595.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/23/2018 1501006-035S18 | General Contractor Fee (GC Hard Costs) | | 6750 · Subcontractors | $ | (1,294.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/23/2018 1501006-035S18 | GC General Conditions OCIP CREDIT | | 6750 · Subcontractors | $ | (1,565.00) |
| **Total M. Schnoll & Sons, Inc.** | | | | | | **$** | **1,022,927.00  $          -** |
| **Master Locators** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/01/2016 1501006 - 6504 | Concrete Scanning | 5100 · Job Costs | | $ | 1,750.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/27/2016 1501006 - 7852 | Surveying - CPR 48 | 5100 · Job Costs | | $ | 5,600.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/02/2016 1501006 - 8891 | Concrete Scanning | 6750 · Subcontractors | | $ | 750.00 |

SBA-000121857

2:22 PM
05/31/2018
Accrual Basis

**Scungio Borst Associates**
**Exhibits by Job and Vendor Detail**
As of July 31, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/03/2017 1501006 - 2252 | Survey | 6750 · Subcontractors | $ | 1,425.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2017 1501006 - 2450 | Layout | 6750 · Subcontractors | $ | 940.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/10/2017 1501006 - 3180 | Survey | 6750 · Subcontractors | $ | 940.00 | |
| **Total Master Locators** | | | | | $ | 11,405.00 | $ - |
| **McCloskey Mechanical Contractors, Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/21/2017 1501006 - 7047 | Service Call | 6750 · Subcontractors | $ | 3,134.99 | |
| **Total McCloskey Mechanical Contractors, Inc** | | | | | $ | 3,134.99 | $ - |
| **Med-Tex Services Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/24/2016 1501006 - 9765 | Safety - MedTex | 5100 · Job Costs | $ | 358.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/16/2016 1501006 - 0033 | Safety | 5100 · Job Costs | $ | 358.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/16/2016 1501006 - 0034 | Safety | 5100 · Job Costs | $ | 358.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2016 1501006 - 1206 | Safety | 5100 · Job Costs | $ | 819.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/01/2016 1501006 - 1643 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2016 1501006 - 2679 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2017 1501006 - 3963 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/08/2017 1501006 - 4321 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/17/2017 1501006 - 4457 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/16/2017 1501006 - 4935 | Safety | 6750 · Subcontractors | $ | 546.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2017 1501006 - 5388 | Safety | 6750 · Subcontractors | $ | 443.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/10/2017 1501006 - 5704 | Safety | 6750 · Subcontractors | $ | 546.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/15/2017 1501006 - 5754 | Safety | 6750 · Subcontractors | $ | 439.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2017 1501006 - 5805 | Safety | 6750 · Subcontractors | $ | 354.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/30/2017 1501006 - 5942 | Safety | 6750 · Subcontractors | $ | 354.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 - 6243 | Safety | 6750 · Subcontractors | $ | 1,365.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2017 1501006 - 6640 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/25/2017 1501006 - 2004 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/15/2017 1501006 - 7306 | Safety | 6750 · Subcontractors | $ | 631.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 1501006 - 7907 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/19/2018 OH-9979 | Safety | 5100 · Job Costs | $ | 819.00 | |
| **Total Med-Tex Services Inc** | | | | | $ | 9,574.00 | $ - |
| **Melrose Ltd.** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006 022S01 | Concrete | 6750 · Subcontractors | $ | 121,117.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006 022S01 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (4,838.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S03 | Concrete | 6750 · Subcontractors | $ | 6,728.75 | |
| **Total Melrose Ltd.** | | | | | $ | 123,007.25 | $ - |
| **MTD Land Surveying Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 1501006 008S01 | Temporary Construction | 5100 · Job Costs | $ | 12,894.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/22/2016 1501006 008S02 | Temporary Construction | 5100 · Job Costs | $ | 12,449.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2016 1501006 008S02 | Woods and Plastics (Finish Carpentry) | 5100 · Job Costs | $ | 1,236.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006-0014S03 | Temporary Construction | 6750 · Subcontractors | $ | 16,488.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 016S04 | Survey and Layout | 6750 · Subcontractors | $ | 37,791.08 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 018S05 | Survey and Layout | 6750 · Subcontractors | $ | 48,418.74 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006 022S06 | Survey and Layout | 6750 · Subcontractors | $ | 11,645.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 1501006 023S07 | Survey and Layout | 6750 · Subcontractors | $ | 2,685.15 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 033S08 | Survey and Layout | 6750 · Subcontractors | $ | 9,586.96 | $ 9,586.96 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 033S08 | Temporary Construction | 6750 · Subcontractors | $ | 2,140.80 | $ 2,140.80 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 033S08 | Site Construction & Demolition | 6750 · Subcontractors | $ | 183.20 | $ 183.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 033S08 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 68.70 | $ 68.70 |
| **Total MTD Land Surveying Inc** | | | | | $ | 155,588.34 | $ 11,979.66 |
| **Nicholas A. Salamone Contractors** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2018 1501006 - 1215 | CPR #: 1501006-810 : Salamone 12152017 - Formwork | 6750 · Subcontractors | $ | 15,149.94 | $ 15,149.94 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2018 1501006 - 1215 | CPR #: 1501006-810 : Salamone - TempProtection | 6750 · Subcontractors | $ | 4,872.00 | $ 4,872.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2018 1501006 - 1215 | CPR #: 1501006-810 : Salamone - General Cleanup | 6750 · Subcontractors | $ | 2,448.00 | $ 2,448.00 |
| **Total Nicholas A. Salamone Contractors** | | | | | $ | 22,469.94 | $ 22,469.94 |
| **Northeast Fire Proofing** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/10/2017 1501006-018S01 | 1501006-018S01 | 6750 · Subcontractors | $ | 45,440.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 024S02 | Fireproofing | 6750 · Subcontractors | $ | 37,503.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 024S02 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (2,300.50) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S03 | Fireproofing | 6750 · Subcontractors | $ | 32,277.37 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 026S05 | Fireproofing | 6750 · Subcontractors | $ | 24,833.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S04 | Fireproofing | 6750 · Subcontractors | $ | 6,589.39 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 032S06 | Fireproofing | 6750 · Subcontractors | $ | 11,400.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 032S06 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (246.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 033S07 | Fireproofing | 6750 · Subcontractors | $ | 4,256.00 | $ 3,941.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 033S07 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (315.00) | |
| **Total Northeast Fire Proofing** | | | | | $ | 159,437.36 | $ 3,941.00 |
| **Office Basics** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/22/2015 1501006 - 8539 | Office Supplies | 5100 · Job Costs | $ | 1,200.59 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2015 1501006 - 2865 | Paper | 5100 · Job Costs | $ | 53.99 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/15/2015 1501006 - 3759 | Paper | 5100 · Job Costs | $ | 50.53 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/12/2015 1501006 - 6617 | Office Supplies | 5100 · Job Costs | $ | 2.86 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/08/2015 1501006 - 4138 | Office Supplies | 5100 · Job Costs | $ | 336.92 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/18/2016 1501006 - 1139 | Office Supplies | 5100 · Job Costs | $ | 107.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/18/2016 1501006 - 1353 | Paper | 5100 · Job Costs | $ | 53.99 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/27/2016 1501006 - 1418 | Office Supplies | 5100 · Job Costs | $ | 304.29 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2016 1501006 - 4637 | Office Supplies | 5100 · Job Costs | $ | 83.53 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/25/2016 1501006 - 4893 | Office Supplies | 5100 · Job Costs | $ | 101.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/07/2016 1501006 - 4471 | Office Supplies | 5100 · Job Costs | $ | 174.31 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/29/2016 1501006 - 4967 | Office Supplies | 5100 · Job Costs | $ | 88.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2016 1501006 - 8090 | Copy Paper | 5100 · Job Costs | $ | 79.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/09/2016 1501006 - 1150 | Office Supplies | 5100 · Job Costs | $ | 325.73 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/10/2016 1501006 - 3801 | Office Supplies | 5100 · Job Costs | $ | 0.02 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/12/2016 1501006 - 4509 | Office Supplies | 5100 · Job Costs | $ | 110.15 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/31/2016 1501006 - 8804 | Ofc Supplies | 5100 · Job Costs | $ | 46.14 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/09/2016 1501006 - 6619 | Ofc Supplies | 5100 · Job Costs | $ | 251.34 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/06/2016 1501006 5362 | General Conditions | 5100 · Job Costs | $ | 70.25 | |

SBA-000121858

2:22 PM
05/31/2019
Accrual Basis

Scungio Borst Associates
... by ...
As of July 31, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2016 1501006-1496 | General Conditions | 5100 · Job Costs | $ | 162.98 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/12/2016 1501006-8549 | General Conditions | 5100 · Job Costs | $ | 61.77 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/16/2016 1501006-0918 | General Conditions/ Off supplies | 5100 · Job Costs | $ | 70.69 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2016 1501006 - 0874 | Paper | 6750 · Subcontractors | $ | 119.85 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/30/2016 1501006 - 0846 | Bottled Water | 6750 · Subcontractors | $ | 55.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2016 1501006 - 2483 | Office Supplies | 6750 · Subcontractors | $ | 32.41 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/28/2016 1501006-1713 | General Conditions-office Supplies | 5100 · Job Costs | $ | 147.74 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/01/2016 1501006 - 1852 | Office Supplies | 6750 · Subcontractors | $ | 300.53 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/23/2016 1501006 - 1243 | Ofc Supplies | 6750 · Subcontractors | $ | 200.26 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 - 1055 | Ofc Supplies | 6750 · Subcontractors | $ | 149.47 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/25/2017 1501006 - 6502 | Ofc Supplies | 6750 · Subcontractors | $ | 115.32 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/07/2017 1501006 - 7581 | Ofc Supplies | 6750 · Subcontractors | $ | 55.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/24/2017 1501006 - 2614 | Office Basics | 6750 · Subcontractors | $ | 181.74 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/03/2017 1501006 - 3389 | Ofc Supplies | 6750 · Subcontractors | $ | 124.63 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2017 1501006 - 2718 | Office Supplies | 6750 · Subcontractors | $ | 91.15 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/24/2017 1501006 - 6328 | Office Supplies | 6750 · Subcontractors | $ | 122.72 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/14/2017 1501006 - 2844 | Office Supplies | 6750 · Subcontractors | $ | 51.32 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/14/2017 OH | Office Supplies | 6750 · Subcontractors | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/01/2017 1501006 - 4451 | Ofc Supplies | 6750 · Subcontractors | $ | 161.85 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/01/2017 1501006 - 4454 | Ofc Supplies | 6750 · Subcontractors | $ | 96.70 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/12/2017 1501006 - 4623 | Ofc Supplies | 6750 · Subcontractors | $ | 134.87 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2017 1501006 - 9178 | Ofc Supplies | 6750 · Subcontractors | $ | 96.61 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/31/2017 1501006 - 7482 | Ofc Supplies | 6750 · Subcontractors | $ | 102.90 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/01/2017 1501006 - 8413 | Ofc Supplies | 6750 · Subcontractors | $ | 15.28 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/14/2017 1501006 - 8827 | Office Supplies | 6750 · Subcontractors | $ | 103.85 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/22/2017 1501006 - 4293 | Office Supplies | 6750 · Subcontractors | $ | 116.10 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/05/2017 655316 | Office Supplies | 6750 · Subcontractors | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/22/2017 656602 | Office Supplies | 6750 · Subcontractors | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 665531 | Office Supplies | 6750 · Subcontractors | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/11/2017 OH 686476 | Office Supplies | 6750 · Subcontractors | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/24/2017 OH 697088 | Office Supplies | 6750 · Subcontractors | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/04/2017 OH | Office Supplies | 6750 · Subcontractors | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/28/2017 1501006 - 9684 | Ofc Supplies | 6750 · Subcontractors | $ | 248.63 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/11/2017 1501006 - 8343 | Ofc Supplies | 6750 · Subcontractors | $ | 116.47 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2017 1501006 - 3324 | Ofc Supplies | 6750 · Subcontractors | $ | 62.21 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/07/2017 1501006 - 8062 | Ofc Supplies | 6750 · Subcontractors | $ | 289.12 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/11/2017 1501006 - 0520 | Ofc Supplies | 6750 · Subcontractors | $ | 108.43 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/19/2017 1501006 - 8811 | Ofc Supplies | 6750 · Subcontractors | $ | 78.41 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/27/2017 1501006 - 6291 | Ofc Supplie | 6750 · Subcontractors | $ | 49.57 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/02/2017 1501006 - 9973 | Ofc Supplies | 6750 · Subcontractors | $ | 61.10 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2017 1501006 - 1672 | Ofc Supplies | 6750 · Subcontractors | $ | 383.86 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2017 1501006 - 1473 | Ofc Supplies | 6750 · Subcontractors | $ | 51.32 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 - 8473 | Ofc Supplies | 6750 · Subcontractors | $ | 94.14 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/24/2017 1501006 - 9488 | Ofc Supplies | 6750 · Subcontractors | $ | 32.36 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/07/2017 1501006 - 1596 | Misc Items | 6750 · Subcontractors | $ | 139.09 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/09/2017 1501006 - 4228 | Misc Items | 6750 · Subcontractors | $ | 47.09 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/13/2017 1501006 - 6907 | Misc Items | 6750 · Subcontractors | $ | 51.75 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2017 1501006 - 3845 | Ofc Supplies | 6750 · Subcontractors | $ | 65.58 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2017 1501006 - 0388 | Office Basics | 6750 · Subcontractors | $ | 55.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/10/2017 1501006-5027 | Ofc Supplies | 6750 · Subcontractors | $ | 109.02 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/10/2017 1501006-5027 | Tax | 6750 · Subcontractors | $ | 3.83 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/22/2018 1501006 - 1322 | Misc Items | 6750 · Subcontractors | $ | 70.75 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/27/2018 1501006 - 3805 | Ofc Supplies | 6750 · Subcontractors | $ | 182.39 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/25/2018 1501006 - 9482 | Ofc Supplies | 6750 · Subcontractors | $ | 59.10 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/11/2018 1501006 - 8537 | Water | 6750 · Subcontractors | $ | 55.00 |
| **Total Office Basics** | | | | | **$** | **8,727.66  $          -** |
| **On Site HVAC Rentals** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/04/2018 1501006 - 1484 | Misc Items | 6750 · Subcontractors | $ | 159.00 |
| **Total On Site HVAC Rentals** | | | | | **$** | **159.00  $          -** |
| **P.T Tub Repairs** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/02/2018 1501006 - 2017 | CPR # 1501006-046 : PT Tub Repair | 6750 · Subcontractors | $ | 265.00 |
| **Total P.T Tub Repairs** | | | | | **$** | **265.00  $          -** |
| **PC Richard & Son** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/27/2016 1501006 - 2225 | Whirlpool Standard | 6750 · Subcontractors | $ | 60,000.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/27/2016 1501006 - 2225 | Kitchen Upgrades | 6750 · Subcontractors | $ | - |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/27/2016 1501006 - 2225 | Amenity Area | 6750 · Subcontractors | $ | - |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/27/2016 1501006 - 2225 | Leasing Office | 6750 · Subcontractors | $ | - |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/22/2017 1501006 - 4925 | Whirlpool Standard | 6750 · Subcontractors | $ | 9,609.84 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/15/2017 1501006 - 00785 | Whirlpool Standard | 6750 · Subcontractors | $ | 140.67 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/30/2017 1501006 - 4152 | Whirlpool Standard | 6750 · Subcontractors | $ | 34,832.16 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/27/2017 1501006 - 6326 | Whirlpool Standard | 6750 · Subcontractors | $ | 27,824.04 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 - 6328 | Whirlpool Standard | 6750 · Subcontractors | $ | 19,543.68 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 - 7921 | Whirlpool Standard | 6750 · Subcontractors | $ | 25,022.52 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/14/2018 1501006 - 4869 | Whirlpool Standard | 6750 · Subcontractors | $ | 219.24 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/14/2018 1501006 - 4869 | Leasing Office | 6750 · Subcontractors | $ | 3,694.68 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006-8547 | CPR #: 1501006-049 : PC Richard 338547 | 6750 · Subcontractors | $ | 81.00 |
| **Total PC Richard & Son** | | | | | **$** | **180,967.93  $          -** |
| **PD Construction Group** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/03/2018 1501006 - 821 | Ins Claim | 6750 · Subcontractors | $ | 28,902.80 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006 - 1101 | CPR #: 1501006-035 : PD EWO 1101 | 6750 · Subcontractors | $ | 1,799.95 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006 - 1101 | CPR #: 1501006-035 : PD EWO 1010 | 6750 · Subcontractors | $ | 1,944.33 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006 - 1101 | CPR #: 1501006-035 : PD EWO 1009 | 6750 · Subcontractors | $ | 1,799.95 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR #: 1501006-042 : PD EWO 1001 | 6750 · Subcontractors | $ | 533.94 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR #: 1501006-042 : PD EWO 1004 | 6750 · Subcontractors | $ | 1,799.95 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR #: 1501006-042 : PD EWO 1003 | 6750 · Subcontractors | $ | 1,713.33 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR #: 1501006-042 : PD EWO 1006 | 6750 · Subcontractors | $ | 1,713.33 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR #: 1501006-042 : PD EWO 1005 | 6750 · Subcontractors | $ | 1,713.33 |

SBA-000121859

2:22 PM
05/31/2019
Accrual Basis

**Scungio Borst Associates**
**Vendor Detail**
**As of July 31, 2018**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR #: 1501006-042 :PD EWO 1002 | 6750 · Subcontractors | $ | 1,739.95 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR #: 1501006-042 :PD EWO 1007 | 6750 · Subcontractors | $ | 1,713.33 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/14/2018 1501006 O31S01 | Site Construction & Demolition | 6750 · Subcontractors | $ | 22,578.65 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/19/2018 1501006 O32S02 | Site Construction & Demolition | 6750 · Subcontractors | $ | 21,705.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/19/2018 1501006 O32S02 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (3,112.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006 O33S03 | Site Construction & Demolition | 6750 · Subcontractors | $ | 33,227.67 $ | 29,615.67 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006 O33S03 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (3,612.00) | |
| **Total PD Construction Group** | | | | | **$** | **114,221.63 $** | **29,615.67** |
| **Pennsylvania Flooring** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/27/2016 1501006-012S01R | 1501006-012S01R | 6750 · Subcontractors | $ | 64,729.29 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 016S02 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 330,809.01 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 016S02 | Finishes - Carpet | 6750 · Subcontractors | $ | 88,767.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 016S02 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (297.57) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2017 1501006 020S03 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 20,125.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2017 1501006 020S03 | Finishes - Carpet | 6750 · Subcontractors | $ | 10,924.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2017 1501006 020S03 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (676.90) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 022S04 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 31,994.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 022S04 | Finishes - Carpet | 6750 · Subcontractors | $ | 10,875.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 022S04 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (1,818.70) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 024S05 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 1,443.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 024S05 | Finishes - Carpet | 6750 · Subcontractors | $ | 8,863.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 024S05 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (259.39) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 025S06 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 33,824.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 025S06 | Finishes - Carpet | 6750 · Subcontractors | $ | 7,373.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 025S06 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (1,617.72) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S07 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 28,686.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S07 | Finishes - Carpet | 6750 · Subcontractors | $ | 11,389.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S07 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (1,230.47) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S09 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 1,230.25 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S09 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 116,881.08 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S09 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 3,431.57 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S09 | Finishes - Carpet | 6750 · Subcontractors | $ | 30,605.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S09 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (1,512.97) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S08 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 28,422.92 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S08 | Finishes - Carpet | 6750 · Subcontractors | $ | 7,677.45 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/22/2018 1501006 029S10 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 5,084.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/23/2018 1501006 032S11 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 26,968.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/23/2018 1501006 032S11 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (1,082.86) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 033S12 | Finishes - Carpet | 6750 · Subcontractors | $ | 1,633.05 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 033S12 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (60.75) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 035S13 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 13,597.35 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 035S13 | Finishes - Carpet | 6750 · Subcontractors | $ | 24,960.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 035S13 | GC General Conditions OC:P CREDIT | 6750 · Subcontractors | $ | (909.29) | |
| **Total Pennsylvania Flooring** | | | | | **$** | **900,772.25 $** | **-** |
| **Peter Bradley Construction** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/14/2017 1501006 - 5367 | Plaster | 6750 · Subcontractors | $ | 950.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/24/2017 1501006 - 5333 | Plaster | 6750 · Subcontractors | $ | 2,200.00 $ | 2,200.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 S34S01 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 38,570.00 $ | 38,570.00 |
| **Total Peter Bradley Construction** | | | | | **$** | **41,720.00 $** | **40,770.00** |
| **Philip Borst** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2018 1501006 | PC Richards Payment: 024-0338545 | 6750 · Subcontractors | $ | 26,580.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2018 1501006 | PC Richards Payment: 024-0342891 | 6750 · Subcontractors | $ | 34.56 | |
| **Total Philip Borst** | | | | | **$** | **26,615.52 $** | **-** |
| **Quest Design Servicos, LLC** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/26/2016 1501006 - 170 | Expediter | 5100 · Job Costs | $ | 300.00 | |
| **Total Quest Design Servicos, LLC** | | | | | **$** | **300.00 $** | **-** |
| **R.A West Associates, Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/01/2017 1501006 - 5666 | Survey | 6750 · Subcontractors | $ | 585.00 $ | 585.00 |
| **Total R.A West Associates, Inc** | | | | | **$** | **585.00 $** | **585.00** |
| **Ready Refresh** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/17/2015 1501006 - 1117 | Water Delivery | 5100 · Job Costs | $ | 136.55 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/16/2015 1501006 - 1216 | Water Delivery | 5100 · Job Costs | $ | 26.65 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2016 1501006 - 0116 | Water Delivery | 5100 · Job Costs | $ | 89.48 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/16/2016 1501006 - 0416 | Water | 5100 · Job Costs | $ | 78.52 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2016 1501006 - 0516 | Water Delivery | 5100 · Job Costs | $ | 26.65 | |
| **Total Ready Refresh** | | | | | **$** | **357.86 $** | **-** |
| **Red Knight Print** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/14/2016 1501006 - 1139 | Prints | 5100 · Job Costs | $ | 247.04 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/22/2016 1501006 - 1278 | Prints | 5100 · Job Costs | $ | 13.19 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/25/2016 1501006 - 1296 | Prints | 5100 · Job Costs | $ | 477.31 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/18/2016 1501006 - 1823 | Prints | 5100 · Job Costs | $ | 102.99 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/12/2016 1501006 - 1701 | Prints | 5100 · Job Costs | $ | 47.09 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/29/2016 1501006 - 2003 | Prints | 5100 · Job Costs | $ | 76.71 | |
| **Total Red Knight Print** | | | | | **$** | **964.33 $** | **-** |
| **Revolution Recovery LLC** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2016 1501006 - 5410 | Dumpsters | 6750 · Subcontractors | $ | 642.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/24/2016 1501006 - 5696 | Dumpsters | 6750 · Subcontractors | $ | 601.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/31/2016 1501006 - 6032 | Dumpsters | 6750 · Subcontractors | $ | 1,568.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006 - 7034 | Dumpsters | 6750 · Subcontractors | $ | 416.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006 - 7033 | Dumpsters | 6750 · Subcontractors | $ | 1,159.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/28/2016 1501006 - 7297 | Dumpsters | 6750 · Subcontractors | $ | 482.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006 - 7544 | Dumpsters | 6750 · Subcontractors | $ | 373.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/14/2016 1501006 - 6685 | Haul Services | 6750 · Subcontractors | $ | 409.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/03/2017 1501006 - 8119 | Dumpster | 6750 · Subcontractors | $ | 1,247.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/03/2017 1501006 - 9382 | Dumpster | 6750 · Subcontractors | $ | 782.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/06/2017 1501006 - 9748 | Dumpster | 6750 · Subcontractors | $ | 570.20 | |

SBA-000121860

2:22 PM
05/31/2019
Accrual Basis

**Scungio Borst Associates**
**... itled by ... Page Vend or Detail**
**As of July 31, 2018**

| | | | | | | |
|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 02/13/2017 1501006 - 0063 | Dumpster | 6750 · Subcontractors | $ | 1,714.00 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 02/22/2017 1501006 - 0339 | Dumpsters | 6750 · Subcontractors | $ | 525.40 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 02/27/2017 1501006 - 0058 | Dumpster | 6750 · Subcontractors | $ | 1,555.90 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 03/09/2017 1501006 - 1027 | Dumpsters | 6750 · Subcontractors | $ | 1,002.50 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 03/15/2017 1501006 - 1324 | Dumpster | 6750 · Subcontractors | $ | 1,066.90 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 03/22/2017 1501006 - 1683 | Dumpster | 6750 · Subcontractors | $ | 405.70 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 04/03/2017 1501006 - 2355 | Dumpster | 6750 · Subcontractors | $ | 977.30 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 04/10/2017 1501006 - 2730 | Dumpster | 6750 · Subcontractors | $ | 434.40 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 04/17/2017 1501006 - 3122 | Dumpster | 6750 · Subcontractors | $ | 386.10 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 04/24/2017 1501006 - 3514 | Dumpsters | 6750 · Subcontractors | $ | 451.20 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 03/28/2017 1501006 - 2003 | Dumpsters | 6750 · Subcontractors | $ | 1,089.10 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 05/01/2017 1501006 - 3906 | Dumpster | 6750 · Subcontractors | $ | 921.30 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 05/08/2017 1501006 - 4306 | Dumpster | 6750 · Subcontractors | $ | 387.50 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 05/17/2017 1501006 - 4659 | Dumpster | 6750 · Subcontractors | $ | 851.30 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 05/22/2017 1501006 - 5012 | Dumpsters | 6750 · Subcontractors | $ | 974.50 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 05/30/2017 1501006 - 5431 | Dumpster | 6750 · Subcontractors | $ | 1,270.30 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 06/06/2017 1501006 - 5730 | Dumpsters | 6750 · Subcontractors | $ | 467.30 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 06/12/2017 1501006 - 6096 | Dumpster | 6750 · Subcontractors | $ | 1,387.90 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 - 6449 | Dumpsttres | 6750 · Subcontractors | $ | 1,635.40 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 07/05/2017 1501006 - 7311 | Dumpsters | 6750 · Subcontractors | $ | 1,890.50 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 07/12/2017 1501006 - 7660 | Dumpsters | 6750 · Subcontractors | $ | 435.80 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 - 8024 | Dumpsters | 6750 · Subcontractors | $ | 1,089.80 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 07/24/2017 1501006 - 8427 | Dumpster | 6750 · Subcontractors | $ | 1,247.50 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 07/31/2017 1501006 - 8842 | Dumpsters | 6750 · Subcontractors | $ | 979.40 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 08/09/2017 1501006 9343 | Dumpsters | 6750 · Subcontractors | $ | 409.20 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 08/16/2017 1501006 - 9570 | Dumpsters | 6750 · Subcontractors | $ | 993.40 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 08/21/2017 1501006 - 9923 | Dumpsters | 6750 · Subcontractors | $ | 1,221.30 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 08/29/2017 1501006 - 0349 | Dumpstes | 6750 · Subcontractors | $ | 915.00 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 06/27/2017 1501006 - 6875 | Dumpsters | 6750 · Subcontractors | $ | 924.80 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 09/05/2017 1501006 - 0697 | Ofc Supplies | 6750 · Subcontractors | $ | 978.70 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 09/18/2017 1501006 - 1449 | Dumpsters | 6750 · Subcontractors | $ | 887.00 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 09/25/2017 1501006 - 1782 | Dumpsters | 6750 · Subcontractors | $ | 470.80 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 10/02/2017 1501006 - 2161 | Dumpsters | 6750 · Subcontractors | $ | 951.40 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 10/09/2017 1501006 - 2513 | Dumpsters | 6750 · Subcontractors | $ | 813.50 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 10/16/2017 1501006 - 2838 | Dumpsters | 6750 · Subcontractors | $ | 1,156.90 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 - 3176 | Dumpster | 6750 · Subcontractors | $ | 488.30 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 10/30/2017 1501006 - 3474 | Dumpsters | 6750 · Subcontractors | $ | 790.40 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 12/28/2017 1501006 - 6367 | Dumpster | 6750 · Subcontractors | $ | 667.20 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 11/13/2017 501006-4214 | Dumpster | 6750 · Subcontractors | $ | 1,087.80 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 11/06/2017 1501006 - 3886 | Dumpsters | 6750 · Subcontractors | $ | 849.90 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 11/20/2017 1501006 - 4580 | Dumpsters | 6750 · Subcontractors | $ | 741.40 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 11/27/2017 1501006 - 4879 | Dumpsters | 6750 · Subcontractors | $ | 391.70 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 11/28/2017 1501006 - 4943 | Dumpsters | 6750 · Subcontractors | $ | 365.80 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 12/04/2017 1501006 - 5175 | Dumpster | 6750 · Subcontractors | $ | 370.00 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 12/12/2017 1501006 - 5609 | Dumpsters | 6750 · Subcontractors | $ | 783.40 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 12/20/2017 1501006 - 5985 | Dumpsters | 6750 · Subcontractors | $ | 437.20 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 01/02/2018 1501006 - 6735 | Dumpster | 6750 · Subcontractors | $ | 415.50 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 01/10/2018 1501006 - 7053 | Dumpster | 6750 · Subcontractors | $ | 351.10 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 01/15/2018 1501006 - 7335 | Dumpster | 6750 · Subcontractors | $ | 822.60 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 01/22/2018 1501006 - 7631 | Dumpsters | 6750 · Subcontractors | $ | 990.60 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 01/29/2018 1501006 - 7960 | Dumpster | 6750 · Subcontractors | $ | 945.10 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 02/05/2018 1501006 - 8293 | Dumpsters | 6750 · Subcontractors | $ | 846.40 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 02/12/2018 1501006 - 8641 | Dumpster | 6750 · Subcontractors | $ | 746.30 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 02/19/2018 1501006 - 8960 | Dumpster | 6750 · Subcontractors | $ | 414.80 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 02/22/2018 1501006 - 9095 | Dumpster | 6750 · Subcontractors | $ | 284.75 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 02/27/2018 1501006 - 9282 | Dumpster | 6750 · Subcontractors | $ | 342.70 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 03/05/2018 1501006 - 9599 | Dumpster | 6750 · Subcontractors | $ | 812.10 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 03/12/2018 1501006 - 8891 | Dumpster | 6750 · Subcontractors | $ | 372.10 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 03/20/2018 1501006 - 0236 | Dumpster | 6750 · Subcontractors | $ | 335.70 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 03/26/2018 1501006 - 0396 | Dumpster | 6750 · Subcontractors | $ | 448.40 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 04/02/2018 1501006 - 0857 | Dumpster | 6750 · Subcontractors | $ | 759.60 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 04/09/2018 1501006 - 1207 | Dumpster | 6750 · Subcontractors | $ | 467.30 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 04/16/2018 1501006 - 1540 | Dumpsters | 6750 · Subcontractors | $ | 607.70 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 04/18/2018 1501006 - 0971 | Dumpster | 6750 · Subcontractors | $ | 426.70 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 04/24/2018 1501006 - 1907 | Dumpster | 6750 · Subcontractors | $ | 757.50 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 04/30/2018 1501006 - 2229 | Dumpsters | 6750 · Subcontractors | $ | 857.60 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 05/07/2018 1501006 - 2588 | Dumpster | 6750 · Subcontractors | $ | 933.20 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 05/14/2018 1501006 - 3025 | Dumpsters | 6750 · Subcontractors | $ | 835.90 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 05/21/2018 1501006 - 3352 | Dumpster | 6750 · Subcontractors | $ | 954.90 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 05/29/2018 1501006 - 3722 | Dumpster | 6750 · Subcontractors | $ | 1,030.50 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 06/04/2018 1501006 - 4107 | Dumpster | 6750 · Subcontractors | $ | 386.10 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 06/04/2018 1501006 - 4041 | Dumpster | 6750 · Subcontractors | $ | 377.00 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 06/11/2018 1501006 - 4480 | Dumpster | 6750 · Subcontractors | $ | 435.10 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 - 4852 | Dumpsters | 6750 · Subcontractors | $ | 458.90 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 06/25/2018 1501006 - 5237 | Dumpster | 6750 · Subcontractors | $ | 785.85 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 07/03/2018 1501006 - 5639 | Dumpsters | 6750 · Subcontractors | $ | 730.90 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 07/09/2018 1501006 - 5969 | Dumpster | 6750 · Subcontractors | $ | 344.10 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 07/30/2018 1501006 - 6545 | Dumpster | 6750 · Subcontractors | $ | 1,233.20 |
| **Total Revolution Recovery LLC** | | | | | **$** | **68,615.80  $           -** |
| **Richard R Pucci & Associates** | | | | | | |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 11/03/2017 1501006 - 9822 | CPR # 1501006-791. Pucci 10/12 proposal  - 2nd floor | 6750 · Subcontractors | $ | 5,850.00 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 11/03/2017 1501006 - 9822 | CPR # 1501006-791. Pucci 10/12 proposal  - 5th floor | 6750 · Subcontractors | $ | 5,850.00 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 12/28/2017 1501006 - 9853 | CPR # 1501006-791B. Pucci - 11/20 memo | 6750 · Subcontractors | $ | 17,550.00 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 12/28/2017 1501006 - 0985D | CPR # 1501006-033. Pucci email 126 | 6750 · Subcontractors | $ | 5,850.00 |
| KPG-MCG Curtis Tenant, LLC.1501006 - Lyndon at the Curtis | Bill | 02/19/2018 1501006 - 8879 | CPR # 1501006-038. Pucci 12/5 email | 6750 · Subcontractors | $ | 1,700.00  $   1,700.00 |
| **Total Richard R Pucci & Associates** | | | | | **$** | **36,800.00  $   1,700.00** |
| **RW Professional Cleaning LLC** | | | | | | |

SBA-000121861

2:22 PM
05/31/2018
Accrual Basis

Case 22-10609-amc    Doc 58-1    Filed 04/12/22    Entered 04/12/22 20:18:22    Desc
Scungio Borst Associates
Exhibits by Job and Vendor Detail
As of July 31, 2018
Page 16 of 121

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/24/2014 1501006 - 8524 | Cleaning | 6750 - Subcontractors | $ | 4,410.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/11/2017 1501006 - 8611 | Cleaning | 6750 - Subcontractors | $ | 3,150.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/03/2017 1501006 - 8703 | Cleaning | 6750 - Subcontractors | $ | 782.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 - 801 | Cleaning | 6750 - Subcontractors | $ | 2,115.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/04/2017 1501006 - 800 | Cleaning | 6750 - Subcontractors | $ | 2,745.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/13/2017 1501006 - 888 | Cleaning | 6750 - Subcontractors | $ | 2,700.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 - 889 | Cleaning | 6750 - Subcontractors | $ | 2,520.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/22/2017 1501006 - 893 | Cleaning | 6750 - Subcontractors | $ | 3,060.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/12/2017 1501006 - 834 | Cleaning | 6750 - Subcontractors | $ | 2,160.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2017 1501006 - 835 | Cleaning | 6750 - Subcontractors | $ | 1,620.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2017 1501006 - 836 | Cleaning | 6750 - Subcontractors | $ | 1,080.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/30/2017 1501006 - 837 | Cleaning | 6750 - Subcontractors | $ | 4,320.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/05/2017 1501006 - 838 | Cleaning | 6750 - Subcontractors | $ | 3,200.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/12/2017 1501006 - 839 | Cleaning | 6750 - Subcontractors | $ | 1,300.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 - 841 | Cleaning | 6750 - Subcontractors | $ | 1,600.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 - 840 | Cleaning | 6750 - Subcontractors | $ | 4,650.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/06/2017 1501006 - 845 | Cleaning | 6750 - Subcontractors | $ | 1,050.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/15/2017 1501006 - 846 | Cleaning | 6750 - Subcontractors | $ | 3,500.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/02/2017 1501006 - 860 | Cleaning | 6750 - Subcontractors | $ | 2,385.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2017 1501006 - 862 | Cleaning | 6750 - Subcontractors | $ | 3,105.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2017 1501006 - 863 | Cleaning | 6750 - Subcontractors | $ | 4,750.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/14/2017 1501006 - 861 | Cleaning | 6750 - Subcontractors | $ | 720.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/31/2017 1501006 - 864 | Cleaning | 6750 - Subcontractors | $ | 3,240.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/31/2017 1501006 - 865 | Cleaning | 6750 - Subcontractors | $ | 3,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/26/2017 1501006 - 866 | Cleaning | 6750 - Subcontractors | $ | 4,250.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/02/2017 1501006 - 868 | Cleaning | 6750 - Subcontractors | $ | 2,350.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/11/2017 1501006 - 869 | Cleaning | 6750 - Subcontractors | $ | 4,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/01/2018 1501006 - 871 | Cleaning | 6750 - Subcontractors | $ | 4,750.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/08/2018 1501006 - 873 | Cleaning | 6750 - Subcontractors | $ | 2,250.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/06/2018 1501006 - 875 | Cleaning | 6750 - Subcontractors | $ | 1,500.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/02/2018 1501006 - 890-2 | Cleaning | 6750 - Subcontractors | $ | 1,675.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/07/2018 1501006 - 895 | Cleaning | 6750 - Subcontractors | $ | 7,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/07/2018 1501006 - 892 | Cleaning | 6750 - Subcontractors | $ | 400.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/01/2018 1501006 - 89506 | RW Cleaning | 6750 - Subcontractors | $ | 500.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/26/2018 1501006-897 | Cleaning | 6750 - Subcontractors | $ | 5,850.00 | |
| **Total RW Professional Cleaning LLC** | | | | | **$** | **97,687.00** | **$** | **-** |
| **Schindler Elevator Corporation** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 O08S02 | Conveying Equipment - Elevators | 5100 - Job Costs | $ | 262,035.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/23/2017 1501006 O24S03 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 17,469.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 O25S04 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 29,115.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/20/2017 1501006 O26S05 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 23,292.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2017 1501006 O28S06 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 25,878.95 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/23/2018 1501006 O32S07 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 149,213.92 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 O33S08 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 90,202.62 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 O34S09 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 35,514.00 | $ | 35,514.00 |
| **Total Schindler Elevator Corporation** | | | | | **$** | **632,720.49** | **$** | **35,514.00** |
| **Stelwagon Roofing Sply, Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/31/2017 1501006 - 3412 | Roof Material | 6750 - Subcontractors | $ | 201.75 | |
| **Total Stelwagon Roofing Sply, Inc** | | | | | **$** | **201.75** | **$** | **-** |
| **Studio DAS Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/21/2018 1501006 | General Requirements | 5100 - Job Costs | $ | 129.23 | |
| **Total Studio DAS Inc** | | | | | **$** | **129.23** | **$** | **-** |
| **Superior Scaffold Services Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/13/2017 1501006 017S02 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 6,750.14 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2017 1501006 018S03 | Hoists and Cranes | 6750 - Subcontractors | $ | 2,489.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2017 1501006 018S03 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 9,576.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 019S04 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 15,512.58 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S05 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 11,998.47 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S05 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 18,079.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 021S05 | GC General Conditions OCP CREDIT | 6750 - Subcontractors | $ | (1,035.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 022S06 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 1,555.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 022S06 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,916.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 024S07 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 2,577.57 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 024S07 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 4,665.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 025S08 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,916.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 026S09 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 3,304.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S11 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 992.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 028S11 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,462.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S10 | Hoists and Cranes | 6750 - Subcontractors | $ | 138.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S10 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 2,665.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 027S10 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 4,023.38 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/18/2018 1501006 029S12 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 0.57 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/18/2018 1501006 029S12 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 3,078.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 030S13 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,462.40 | $ | 1,850.40 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 030S13 | GC General Conditions OCP CREDIT | 6750 - Subcontractors | $ | (612.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 031S14 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,462.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 1501006 - 6992 | Scaffold Blocks | 6750 - Subcontractors | $ | 18.36 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 032S15 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 3,839.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/26/2018 1501006 - 7486 | Wood Post | 6750 - Subcontractors | $ | 18.36 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 033S16 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 20,828.97 | $ | 20,828.97 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 033S16 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,462.40 | $ | 2,462.40 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/03/2018 1501006 - 8786 | Pot Shore | 6750 - Subcontractors | $ | 7.87 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 035S17 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 1,214.10 | $ | 862.58 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 035S17 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 1,231.20 | $ | 874.72 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 035S17 | GC General Conditions OCP CREDIT | 6750 - Subcontractors | $ | (708.00) | |
| **Total Superior Scaffold Services Inc** | | | | | **$** | **127,892.13** | **$** | **26,879.07** |
| **Superior Scaffold Sevices Inc** | | | | | | | |

SBA-000121862

2:22 PM
05/31/2019
Accrual Basis

Scungio Borst Associates
Costs by Job and Vendor Detail
As of July 31, 2018

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 O09SO1 | Woods and Plastics (Finish Carpentry) | 5100 · Job Costs | | $ | 40,539.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 O09SO1 | GC General Conditions OCIP CREDIT | 5100 · Job Costs | | $ | (1,938.00) | |
| **Total Superior Scaffold Sevices Inc** | | | | | | **$** | **38,601.20** | **-** |
| TD & H Engineering | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/09/2017 1501006 O20SO1 | Scaffolding and Platforms | 6750 · Subcontractors | | $ | 4,010.22 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/09/2017 1501006 O21SO2 | Scaffolding and Platforms | 6750 · Subcontractors | | $ | 1,989.33 | |
| Total TD & H Engineering | | | | | | $ | 5,999.55 | $ - |
| TDR Systems Inc t/a CHUTES International | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/07/2017 1501006 O18SO1 | Equipment - Trash Chutes | 6750 · Subcontractors | | $ | 25,610.17 | |
| **Total TDR Systems Inc t/a CHUTES International** | | | | | | **$** | **25,610.17** | **$ -** |
| The Arthur Jackson Company | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/21/2017 1501006-1174-IN | General Requirements-Cleaning Services | 5100 · Job Costs | | $ | 455.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/28/2017 1501006-0897-IN | General Requirements-Cleaning Services | 5100 · Job Costs | | $ | 455.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 | General Requirements-Cleaning Services | 5100 · Job Costs | | $ | 510.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/30/2017 1501006-1336-IN | General Requirements-Cleaning Services | 5100 · Job Costs | | $ | 1,821.58 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/01/2017 App 1 | General Requirements-Cleaning Services | 5100 · Job Costs | | $ | 1,885.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/30/2017 1501006-O23SO3 | Cleanning | 5100 · Job Costs | | $ | 5,120.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/17/2017 1501006-O26SO4 | Cleanning | 5100 · Job Costs | | $ | 3,426.30 | |
| **Total The Arthur Jackson Company** | | | | | | **$** | **13,685.18** | **$ -** |
| THE HOME DEPOT | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/27/2017 1501006 - 927 C/C | Misc Items | 6750 · Subcontractors | | $ | 124.54 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/05/2017 1501006 - 105 C/C | Misc Items | 6750 · Subcontractors | | $ | 324.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/06/2017 1501006 - 106 C/C | Misc Items | 6750 · Subcontractors | | $ | 180.06 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/06/2017 1501006 - 106 C/C | Misc Items | 6750 · Subcontractors | | $ | 123.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 1501006 - 9447 | Misc Items | 6750 · Subcontractors | | $ | 451.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/29/2017 1501006 - 90544 | Misc Items | 6750 · Subcontractors | | $ | 187.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/01/2017 1501006 | Misc Items | 6750 · Subcontractors | | $ | 786.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/01/2017 1501006 - 1201 | Misc Items | 6750 · Subcontractors | | $ | 192.46 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/29/2017 1501006 - 2257 | Misc Item | 6750 · Subcontractors | | $ | 376.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/10/2017 1501006 - 5091 | Wire Shelf Brackets | 6750 · Subcontractors | | $ | 25.98 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2017 1501006 - 1220 | Misc Item | 6750 · Subcontractors | | $ | 44.91 | |
| **Total THE HOME DEPOT** | | | | | | **$** | **2,816.45** | **$ -** |
| Tower Recycling Systems | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/15/2018 1501006 - 8051 | CPR # 1501006-112: Trash Compactor | 6750 · Subcontractors | | $ | 13,462.00 | |
| **Total Tower Recycling Systems** | | | | | | **$** | **13,462.00** | **$ -** |
| Town and Country Roofing & Siding | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/25/2017 1501006 O23SO1 | Masonry | 6750 · Subcontractors | | $ | 18,432.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/25/2017 1501006 O23SO1 | Metal Wall Panels - Alucabond at Penthouse | 6750 · Subcontractors | | $ | 5,625.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/25/2017 1501006 O23SO1 | Roofing | 6750 · Subcontractors | | $ | 30,897.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/25/2017 1501006 O23SO1 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | $ | (27,180.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 O24SO2 | Roofing | 6750 · Subcontractors | | $ | 77,638.32 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 O25SO3 | Roofing | 6750 · Subcontractors | | $ | 16,230.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 O26SO4 | Roofing | 6750 · Subcontractors | | $ | 32,850.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27SO5 | Masonry | 6750 · Subcontractors | | $ | 1,024.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27SO5 | Metal Wall Panels - Alucabond at Penthouse | 6750 · Subcontractors | | $ | 312.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 O27SO5 | Roofing | 6750 · Subcontractors | | $ | 8,759.74 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 1501006 O30SO6 | Masonry | 6750 · Subcontractors | | $ | 7,600.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 1501006 O30SO6 | Metal Wall Panels - Alucabond at Penthouse | 6750 · Subcontractors | | $ | 38,950.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2018 1501006 O31SO7 | Masonry | 6750 · Subcontractors | | $ | 12,558.05 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2018 1501006 O31SO7 | Metal Wall Panels - Alucabond at Penthouse | 6750 · Subcontractors | | $ | 12,255.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 O33SO8 | Metal Wall Panels - Alucabond at Penthouse | 6750 · Subcontractors | | $ | 16,302.95 | |
| **Total Town and Country Roofing & Siding** | | | | | | **$** | **252,314.56** | **$ -** |
| Tru-Fit Frame & Door Corp. | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 - 5617 | CPR # 1501006-582: TruFit Invoice 25617 | 6750 · Subcontractors | | $ | 759.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 1501006 - 825 | CPR # 1501006-825: Unified CO 0019 | 6750 · Subcontractors | | $ | 1,673.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2018 1501006 - 001 | CPR # 1501006-1333 : TruFit CO 32 | 6750 · Subcontractors | | $ | 4,740.00 | $ 4,740.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 - 01 | CPR # 1501006-1012: TruFit CO 36 | 6750 · Subcontractors | | $ | 230.00 | $ 230.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 - 01 | CPR # 1501006-1012: TruFit CO 35 | 6750 · Subcontractors | | $ | 425.00 | $ 425.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 - 1049 | CPR # 1501006-1049 : TruFit CO 12 | 6750 · Subcontractors | | $ | 124.50 | $ 124.50 |
| **Total Tru-Fit Frame & Door Corp.** | | | | | | **$** | **7,952.10** | **$ 5,519.50** |
| Unified Door and Hardware Group LLC | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2016 1501006 O08SO1 | Doors Frames Hardware | 5100 · Job Costs | | $ | 32,400.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2016 1501006 - 001 | Toilet Accessories | 6750 · Subcontractors | | $ | 4,320.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2016 1501006 - 001 | Mailboxes | 6750 · Subcontractors | | $ | - | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2016 1501006 - 001 | Toilet Partitions | 6750 · Subcontractors | | $ | - | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2016 1501006 - 001 | Fire Extinguishers | 6750 · Subcontractors | | $ | - | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/14/2016 1501006-01SS02 | Metal Doors and Frames | 5100 · Job Costs | | $ | 7,344.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006 - 44590 | Toilet Partitions | 6750 · Subcontractors | | $ | 3,043.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006 - 44590 | Mailboxes | 6750 · Subcontractors | | $ | 7,282.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006 - 4747 | CPR # 1501006-100: DFH (Unified) | 6750 · Subcontractors | | $ | 67,571.02 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006 - 4748 | Tag BM-1 | 6750 · Subcontractors | | $ | 1,763.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501001 - 003 | Doors Frames Hardware | 6750 · Subcontractors | | $ | 14,364.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/30/2016 1506001 - 001 | Toilet Accessories | 6750 · Subcontractors | | $ | 27,322.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/30/2016 1506001 - 001 | Fire Extinguishers | 6750 · Subcontractors | | $ | 3,353.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2016 1501006 - 004 | Doors Frames Hardware | 6750 · Subcontractors | | $ | 43,200.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 - 5165 | CPR # 1501006-190: Unified Door and Hardware Group | 6750 · Subcontractors | | $ | 2,691.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 | Doors Frames Hardware | 6750 · Subcontractors | | $ | 27,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/27/2017 1501006 - 007 | Doors Frames Hardware | 6750 · Subcontractors | | $ | 23,760.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 - 008 | Doors Frames Hardware | 6750 · Subcontractors | | $ | 10,800.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 - 001 | CPR # 1501006-409: Unified CO 5 | 6750 · Subcontractors | | $ | 3,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 - 0001 | CPR # 1501006-408: Unified CO #8 | 6750 · Subcontractors | | $ | 1,800.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 - 009 | Doors Frames Hardware | 6750 · Subcontractors | | $ | 57,458.95 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 - 717 | CPR # 1501006-409: Unified CO 5 | 6750 · Subcontractors | | $ | 1,406.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 - CO8-2 | CPR # 1501006-408: Unified CO #8 | 6750 · Subcontractors | | $ | 2,116.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 - 6326 | CPR # 1501006-634: TruFit CO 3 | 6750 · Subcontractors | | $ | 2,968.92 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 1501006 O23S10 | Doors Frames Hardware | 6750 · Subcontractors | | $ | 18,766.09 | |

SBA-000121863

Scungio Borst Associates
Vendor Detail
As of July 31, 2018

2:22 PM
05/31/2019
Accrual Basis

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 | 1501006-023501 | CPR # 1501006-328D- Unified CO 9 | 6750 · Subcontractors | $ | 6,990.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2017 | 1501006 - 6601 | CPR # 1501006-680- Unified CO 004 | 6750 · Subcontractors | $ | 3,335.04 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 | 1501006 - 11 | Doors Frames Hardware | 6750 · Subcontractors | $ | 26,066.44 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/22/2017 | 1501006 - 1213 | CPR # 1501006-178J: TruFit CO 0015 | 6750 · Subcontractors | $ | 897.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/22/2017 | 1501006 - 0017 | CPR # 1501006-802- Unified CO 0017 | 6750 · Subcontractors | $ | 3,372.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/22/2017 | 1501006 - 811 | CPR # 1501006-811- Unified CO 0018 | 6750 · Subcontractors | $ | 956.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 | 1501006 - 830 | CPR # 1501006-830- TruFit CO 20 | 6750 · Subcontractors | $ | 1,741.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 | 1501006 - 662B | CPR # 1501006-036 - TruFit CO 0213 | 6750 · Subcontractors | $ | 25,688.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 | 1501006 - 894 | CPR # 1501006-037- Unified CO 23 | 6750 · Subcontractors | $ | 324.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 | 1501006 - 893 | CPR # 1501006-039- Unified CO 24 | 6750 · Subcontractors | $ | 6,923.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 | 1501006 - 25 | CPR # 1501006-041- Unified CO 25 | 6750 · Subcontractors | $ | 485.95 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 | 1501006 - 12 | Doors Frames Hardware | 6750 · Subcontractors | $ | 6,009.64 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 | 1501006 - 26 | CPR # 1501006-045- Unified CO 26 | 6750 · Subcontractors | $ | 1,048.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 | 1501006 - 13 | Doors Frames Hardware | 6750 · Subcontractors | $ | 27,887.47 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2018 | 1501006 - 14 | Doors Frames Hardware | 6750 · Subcontractors | $ | 6,943.40 | |
| **Total Unified Door and Hardware Group LLC** | | | | | | **$** | **484,495.92** | **$ -** |
| **West Lumber & Building Supply** | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/04/2015 | 1501006 - 3515 | Misc Items | 5100 · Job Costs | $ | 415.23 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/19/2015 | 1501006 - 3818 | Misc Items | 5100 · Job Costs | $ | 1,732.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/05/2016 | 1501006 - 4372 | Misc Items | 6750 · Subcontractors | $ | 332.91 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/12/2016 | 1501006 - 4540 | Fans | 6750 · Subcontractors | $ | 2,332.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/12/2017 | 1501006 - 2747 | Lumber | 6750 · Subcontractors | $ | 277.42 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 | 1501006 - 2847 | Misc Items | 6750 · Subcontractors | $ | 461.87 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/02/2017 | 1501006 - 3093 | Metal Angles | 6750 · Subcontractors | $ | 259.98 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/16/2017 | 1501006 - 3288 | CDX Plywood | 6750 · Subcontractors | $ | 690.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/11/2018 | 1501006 - 4014 | Misc Items | 6750 · Subcontractors | $ | 583.24 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 | 1501006 - 5935 | Misc Supplies | 6750 · Subcontractors | $ | 832.00 | |
| **Total West Lumber & Building Supply** | | | | | | **$** | **7,917.07** | **$ -** |
| **William Walter Construction Group LLC** | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 | 1501006 - 2573 | CPR # 1501006-732: Wm Walter 9/5 Quote | 6750 · Subcontractors | $ | 4,186.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/03/2017 | 1501006 - 2373 | CPR # 1501006-732: Wm Walter 9/5 Quote | 6750 · Subcontractors | $ | 3,320.43 | |
| **Total William Walter Construction Group LLC** | | | | | | **$** | **7,516.55** | **$ -** |
| **Zee Medical Services, Inc.** | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/23/2015 | 1501006 - 9979 | First Aid Kit | 5100 · Job Costs | $ | 144.37 | |
| **Total Zee Medical Services, Inc.** | | | | | | **$** | **144.37** | **$ -** |
| **Total KPG-MCG Curtis Tenant, LLC :1501006 - Lyndon at the Curtis** | | | | | | **$** | **31,763,874.90** | **$   598,527.90** |
| | | | | | **Amount Paid by SBA** | **$** | | **31,165,347.00** |

SBA-000121864

# EXHIBIT 2B

SBA-000121865

2:22 PM
5/31/2019
Accrual Basis

Scungio Borst Associates

As of 12/31/2018 Application #39

| Name | Type | Date | Num | Memo | Account | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| **KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis** | | | | | | | |
| **06211 - CURTIS CENTEPHILADELPHI** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Credit Card Charge | 10/09/2015 | | WALTER G LYNCH-61032-587858   PARKING LC16380 - Travel | 6380 - Travel | $ 24.00 | $ 24.00 |
| **Total 06211 - CURTIS CENTEPHILADELPHI** | | | | | | $ 24.00 | $ 24.00 |
| **about Golf** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/18/2016 1501006-11540 | | Owner Supplied Appliances | 6750 - Subcontractors | $ 52,570.00 | |
| **Total about Golf** | | | | | | $ 52,570.00 | $ - |
| **Accessibility Professionals Inc.** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/31/2017 1501006 - 5781 | | CPR # 1501006-328C: API Quote SQ065781 | 6750 - Subcontractors | $ 7,991.00 | |
| **Total Accessibility Professionals Inc.** | | | | | | $ 7,991.00 | $ - |
| **Ace Elevator LLC** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 C04S01 | | Conveying Equipment - Elevators | 6750 - Subcontractors | $ 18,904.05 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/18/2018 1501006 C07S02 | | Conveying Equipment - Elevators | 6750 - Subcontractors | $ 5,123.11 | $ 5,123.11 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/22/2018 1501006 C08S03 | | Conveying Equipment - Elevators | 6750 - Subcontractors | $ 1,725.20 | $ 1,725.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/18/2018 1501006 C41S04 | | Conveying Equipment - Elevators | 6750 - Subcontractors | $ 1,355.23 | $ 1,355.23 |
| **Total Ace Elevator LLC** | | | | | | $ 27,104.59 | $ 8,200.54 |
| **Affordable Fire Protection, Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 1501006 C07S01 | | Special Construction - Fire Suppression/Sprinklers | 5100 - Job Costs | $ 10,508.34 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 1501006 C07S01 | | GC General Conditions CICP CREDIT | 5100 - Job Costs | $ (219.03) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2016 1501006 C08S02 | | Special Construction - Fire Suppression/Sprinklers | 5100 - Job Costs | $ 3,888.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2016 1501006 C08S02 | | GC General Conditions CICP CREDIT | 5100 - Job Costs | $ (146.02) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 C09S03 | | Special Construction - Fire Suppression/Sprinklers | 5100 - Job Costs | $ 45,595.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 C09S03 | | GC General Conditions CICP CREDIT | 5100 - Job Costs | $ (1,460.20) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2016 1501006 C10S4 | | Fire Protection Systems | 5100 - Job Costs | $ 28,660.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2016 1501006 C11S05 | | Site Construction & Demolition | 6750 - Subcontractors | $ 17,154.82 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2016 1501006 C11S05 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 30,201.79 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2016 1501006 C11S05 | | GC General Conditions CICP CREDIT | 6750 - Subcontractors | $ (1,314.18) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2016 1501006 C12S06 | | 1501006-C12S06 | 6750 - Subcontractors | $ 46,575.53 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2016 1501006-C13S07 | | 1501006C13S07 | 6750 - Subcontractors | $ 23,383.26 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006-C0145006 | | Sprinklers | 6750 - Subcontractors | $ 12,614.59 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 C16S09 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 69,275.99 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 C16S09 | | GC General Conditions CICP CREDIT | 6750 - Subcontractors | $ (1,424.02) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 C17S10 | | Furnishings - Window Treatment | 6750 - Subcontractors | $ 364.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 C17S10 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 66,018.97 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 C17S10 | | GC General Conditions CICP CREDIT | 6750 - Subcontractors | $ (2,139.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 C18S11 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 36,584.61 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2017 1501006 C19S12 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 12,152.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 C20S13 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 48,866.64 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 C20S13 | | GC General Conditions CICP CREDIT | 6750 - Subcontractors | $ (2,911.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 C21S14 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 31,333.38 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 C22S15 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 36,314.07 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 C24S16 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 36,387.07 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 C26S17 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 9,900.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 C26S17 | | GC General Conditions CICP CREDIT | 6750 - Subcontractors | $ (705.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 C28S19 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 8,847.74 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S18 | | Site Construction & Demolition | 6750 - Subcontractors | $ 953.05 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S18 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 30,587.57 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006 C29S20 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 4,405.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 C31S21 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 2,153.74 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 C32S22 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 14,964.06 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 C32S22 | | GC General Conditions CICP CREDIT | 6750 - Subcontractors | $ (127.01) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 C33S23 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 1,899.54 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 C33S23 | | GC General Conditions CICP CREDIT | 6750 - Subcontractors | $ (150.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 C34S24 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 2,018.11 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 C34S24 | | GC General Conditions CICP CREDIT | 6750 - Subcontractors | $ (68.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 C035S25 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 973.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2018 1501006 C36S26 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 1,071.57 | $ 1,071.57 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Credit | 12/18/2018 1501006 C41S27 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 0.04 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Credit | 12/18/2018 1501006 C41S27 | | GC General Conditions CICP CREDIT | 6750 - Subcontractors | $ (9,176.00) | $ (9,175.96) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/31/2018 1501006 C41S28 | | Site Construction & Demolition | 6750 - Subcontractors | $ 953.05 | $ 953.05 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/31/2018 1501006 C41S28 | | Special Construction - Fire Suppression/Sprinklers | 6750 - Subcontractors | $ 32,500.03 | $ 32,500.03 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/31/2018 1501006 C41S28 | | GC General Conditions CICP CREDIT | 6750 - Subcontractors | $ 73.01 | $ 73.01 |
| **Total Affordable Fire Protection, Inc** | | | | | | $ 646,643.91 | $ 25,421.70 |
| **Air Appliance** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/04/2017 1501006 - 0504 | | Range Hood | 6750 - Subcontractors | $ 1,149.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/08/2017 1501006 - 0508 | | Range Hood Kit | 6750 - Subcontractors | $ 965.64 | |
| **Total Air Appliance** | | | | | | $ 2,114.64 | $ - |
| **Allen Reproduction Co., Inc.** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/22/2015 1501006 - 5543 | | Prints | 5100 - Job Costs | $ 73.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/20/2015 1501006 - 5537 | | Prints | 5100 - Job Costs | $ 71.42 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/27/2015 1501006 - 5567 | | Prints | 5100 - Job Costs | $ 1,991.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/04/2015 1501006 - 5695 | | Prints | 5100 - Job Costs | $ 40.59 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/07/2015 1501006 - 5448 | | Prints | 5100 - Job Costs | $ 511.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/01/2016 1501006 - 3148 | | Prints | 5100 - Job Costs | $ 692.37 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/05/2016 1501006 - 5787 | | Prints | 5100 - Job Costs | $ 231.02 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/26/2016 1501006 - 3510 | | Prints | 5100 - Job Costs | $ 192.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/28/2016 1501006 - 3527 | | Prints | 5100 - Job Costs | $ 40.59 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/27/2016 1501006 - 3637 | | Prints | 5100 - Job Costs | $ 710.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/06/2016 1501006 - 3963 | | Bulletin 9 - Prints | 5100 - Job Costs | $ 244.06 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/05/2016 1501006 - 3786 | | Prints | 6750 - Subcontractors | $ 44.25 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/08/2016 1501006 - 3872 | | Prints | 6750 - Subcontractors | $ 93.15 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2018 1501006-8497 | | Prints | 6750 - Subcontractors | $ 425.63 | |
| **Total Allen Reproduction Co., Inc.** | | | | | | $ 5,362.96 | $ - |
| **ALN Construction, Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S01 | | Glass and Glazing - Windows | 6750 - Subcontractors | $ 12,521.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 C30S02 | | Doors, Frames, Hardware | 6750 - Subcontractors | $ 4,622.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 C30S02 | | Glass and Glazing - Windows | 6750 - Subcontractors | $ 21,804.46 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 C30S02 | | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ 665.95 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 C30S02 | | GC General Conditions CICP CREDIT | 6750 - Subcontractors | $ (806.00) | |

SBA-000121866

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Exhibit B by Job and Vendor Detail**
**As of 12/31/2018 Application #39**

| | Type | Date / Num | Memo | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/14/2018 1501006 C31S03 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ 2,766.40 | $ 2,766.40 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/18/2018 1501006 C33S04 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ 10,195.82 | $ 10,195.82 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/18/2018 1501006 C33S04 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (133.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Credit | 12/18/2018 1501006 C41S05 | Glass and Glazing - Windows | 6750 - Subcontractors | $ 531.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Credit | 12/18/2018 1501006 C41S05 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ (101.60) | $ (91.44) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Credit | 12/18/2018 1501006 C41S05 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (914.00) | $ (922.56) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/31/2018 1501006 C41S06 | Doors, Frames, Hardware | 6750 - Subcontractors | $ 243.30 | $ 243.30 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/31/2018 1501006 C41S06 | Glass and Glazing - Windows | 6750 - Subcontractors | $ 1,812.92 | $ 1,812.92 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/31/2018 1501006 C41S06 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ 717.43 | $ 717.43 |
| **Total ALN Construction, Inc** | | | | | **$ 53,620.00** | **$ 14,691.87** |
| **AMAZON.COM SUPERSTORAMZN.COM/BI** | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/06/2017 1501006 - 2257 | Microwave | 6750 - Subcontractors | $ 848.99 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/27/2017 1501006 - 8039 | Ice maker | 6750 - Subcontractors | $ 789.00 | |
| **Total AMAZON.COM SUPERSTORAMZN.COM/BI** | | | | | **$ 1,637.99** | **$ -** |
| **Armour & Sons Electric, Inc.** | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/19/2016 1501006 C05S01 | Electrical | 5100 - Job Costs | $ 60,670.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/18/2016 1501006 C06S02 | Electrical | 5100 - Job Costs | $ 82,129.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/18/2016 1501006 C06S02 | GC General Conditions OCIP CREDIT | 5100 - Job Costs | $ (3,800.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/19/2016 1501006 C07S03 | Electrical | 5100 - Job Costs | $ 25,605.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/19/2016 1501006 C07S03 | GC General Conditions OCIP CREDIT | 5100 - Job Costs | $ (175.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2016 1501006 C08S04 | Electrical | 5100 - Job Costs | $ 237,965.41 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2016 1501006 C08S04 | Electrical Fixtures | 5100 - Job Costs | $ 5,670.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2016 1501006 C08S04 | GC General Conditions OCIP CREDIT | 5100 - Job Costs | $ (5,375.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/20/2016 1501006 C09S05 | Electrical | 5100 - Job Costs | $ 81,715.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/20/2016 1501006 C09S05 | GC General Conditions OCIP CREDIT | 5100 - Job Costs | $ (2,285.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/20/2016 1501006-C109206 | Electrical | 5100 - Job Costs | $ 89,348.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/21/2016 1501006 C11S07 | Electrical | 6750 - Subcontractors | $ 182,197.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/21/2016 1501006 C11S07 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (3,175.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/20/2016 1501006-C12S08 | 1501006-D12S08 | 6750 - Subcontractors | $ 79,169.13 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/20/2016 1501006-C13S09 | Electrical | 6750 - Subcontractors | $ 132,193.30 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/30/2016 1501006-C0145S10 | Electrical & Fixtures | 6750 - Subcontractors | $ 432,461.58 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/15/2016 1501006-C015S011 | Electrical Fixtures | 6750 - Subcontractors | $ 224,979.19 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/20/2017 1501006 C16S12 | Electrical | 6750 - Subcontractors | $ 109,676.93 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/20/2017 1501006 C16S12 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,850.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/20/2017 1501006 C17S13 | Electrical | 6750 - Subcontractors | $ 28,940.54 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/20/2017 1501006 C17S13 | Electrical Fixtures | 6750 - Subcontractors | $ 1,347.46 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/20/2017 1501006 C17S13 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,000.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/20/2017 1501006 C18S14 | Electrical | 6750 - Subcontractors | $ 83,504.23 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/20/2017 1501006 C18S14 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,000.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2017 1501006 C19S15 | Electrical | 6750 - Subcontractors | $ 83,042.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2017 1501006 C19S15 | Electrical Fixtures | 6750 - Subcontractors | $ 56,340.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2017 1501006 C19S15 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,750.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2017 1501006 C20S16 | Electrical | 6750 - Subcontractors | $ 72,746.33 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2017 1501006 C20S16 | Electrical | 6750 - Subcontractors | $ 4,877.07 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2017 1501006 C20S16 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,850.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21S17 | Scaffolding and Platforms | 6750 - Subcontractors | $ 3,689.13 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21S17 | Electrical | 6750 - Subcontractors | $ 61,815.75 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21S17 | Electrical Fixtures | 6750 - Subcontractors | $ 12,430.77 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21S17 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,250.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/19/2017 1501006 C22S18 | Electrical | 6750 - Subcontractors | $ 138,586.84 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/19/2017 1501006 C22S18 | Electrical Fixtures | 6750 - Subcontractors | $ 753.79 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/19/2017 1501006 C22S18 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,500.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/18/2017 1501006 C23S19 | Electrical | 6750 - Subcontractors | $ 196,905.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/18/2017 1501006 C23S19 | Electrical Fixtures | 6750 - Subcontractors | $ 3,005.97 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/18/2017 1501006 C23S19 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (2,670.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/20/2017 1501006 C24S20 | Electrical | 6750 - Subcontractors | $ 77,377.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/20/2017 1501006 C24S20 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,000.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/23/2017 1501006 C25S21 | Electrical | 6750 - Subcontractors | $ 142,957.26 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/23/2017 1501006 C25S21 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,500.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26S22 | Electrical | 6750 - Subcontractors | $ 121,983.79 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26S22 | Electrical | 6750 - Subcontractors | $ 632.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26S22 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (2,499.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/21/2017 1501006 C28S24 | Electrical | 6750 - Subcontractors | $ 82,653.84 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/21/2017 1501006 C28S24 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,425.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Scaffolding and Platforms | 6750 - Subcontractors | $ 204.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Electrical | 6750 - Subcontractors | $ 137,956.02 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Electrical Fixtures | 6750 - Subcontractors | $ 17,940.75 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/22/2018 1501006 C29S25 | Electrical | 6750 - Subcontractors | $ 57,356.72 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/22/2018 1501006 C29S25 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (2,482.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/15/2018 1501006 C30S26 | Electrical | 6750 - Subcontractors | $ 70,820.31 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/15/2018 1501006 C30S26 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (350.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/15/2018 1501006 C31S27 | Electrical | 6750 - Subcontractors | $ 32,281.29 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/15/2018 1501006 C31S27 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,751.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2018 1501006 C32S28 | Electrical | 6750 - Subcontractors | $ 31,922.70 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2018 1501006 C32S28 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (1,827.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/18/2018 1501006 C33S29 | Electrical | 6750 - Subcontractors | $ 28,862.51 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/18/2018 1501006 C33S29 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (190.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/18/2018 1501006 C34S30 | Electrical | 6750 - Subcontractors | $ 4,877.08 | $ 4,209.08 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/18/2018 1501006 C34S30 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (668.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/21/2018 1501006 C35S31 | Electrical | 6750 - Subcontractors | $ 15,457.45 | $ 15,438.45 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/21/2018 1501006 C35S31 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (19.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/21/2018 1501006 C36S32 | Electrical | 6750 - Subcontractors | $ 33,972.69 | $ 33,787.69 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/21/2018 1501006 C36S32 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (185.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/22/2018 1501006 C38S33 | Electrical | 6750 - Subcontractors | $ 31,999.51 | $ 31,913.53 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/22/2018 1501006 C38S33 | Electrical Fixtures | 6750 - Subcontractors | $ 4,006.15 | $ 3,997.13 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/22/2018 1501006 C38S33 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (99.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/18/2018 1501006 C41S34 | Electrical | 6750 - Subcontractors | $ 12,332.92 | $ 242.92 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/18/2018 1501006 C41S34 | Electrical Fixtures | 6750 - Subcontractors | $ 0.31 | $ 0.01 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/18/2018 1501006 C41S34 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ (12,090.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/31/2018 1501006 C41S35 | Scaffolding and Platforms | 6750 - Subcontractors | $ 204.95 | $ 204.95 |

2:22 PM
5/31/2019
Accrual Basis

Scungio Borst Associates
Bills & Credits by Job/Vendor Detail
As of 12/31/2018 Application #39

| | | | | | | | Amount | | Balance |
|---|---|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/31/2018 1501006 C41S35 | Electrical | 6750 · Subcontractors | | | $ | 158,544.71 | $ 158,544.71 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/31/2018 1501006 C41S35 | Electrical Fixtures | 6750 · Subcontractors | | | $ | 18,151.73 | $ 18,151.73 |
| **Total Armour & Sons Electric, Inc.** | | | | | | | **$** | **3,481,124.98** | **$ 288,488.20** |
| **Armour Masonry Restoration** | | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2017 1501006 C19S01 | Joint Sealants | 6750 · Subcontractors | | | $ | 16,272.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2017 1501006 C19S01 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (3,268.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/24/2017 1501006 C20S02 | Joint Sealants | 6750 · Subcontractors | | | $ | 16,273.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/24/2017 1501006 C20S02 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (3,268.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/19/2017 1501006 C21S03 | Masonry | 6750 · Subcontractors | | | $ | 2,306.46 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/19/2017 1501006 C21S03 | Joint Sealants | 6750 · Subcontractors | | | $ | 1,254.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/19/2017 1501006 C21S03 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (3,268.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/23/2017 1501006 C24S04 | Joint Sealants | 6750 · Subcontractors | | | $ | 20,571.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/23/2017 1501006 C24S04 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (910.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/06/2018 1501006 C34S05 | Joint Sealants | 6750 · Subcontractors | | | $ | 16,650.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/06/2018 1501006 C34S05 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (906.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/19/2018 1501006 C34S06 | Masonry | 6750 · Subcontractors | | | $ | 128.14 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/19/2018 1501006 C34S06 | Joint Sealants | 6750 · Subcontractors | | | $ | 3,945.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/17/2018 1501006 C36S07 | Joint Sealants | 6750 · Subcontractors | | | $ | 19,660.66 | $ 11,000.54 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/17/2018 1501006 C36S07 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (2,734.03) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/18/2018 1501006 C38S06 | Masonry | 6750 · Subcontractors | | | $ | 5,018.00 | $ 4,264.99 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/18/2018 1501006 C38S06 | Joint Sealants | 6750 · Subcontractors | | | $ | 25,111.83 | $ 21,251.87 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/18/2018 1501006 C38S06 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (4,630.97) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C41S09 | Masonry | 6750 · Subcontractors | | | $ | 392.13 | $ 392.13 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C41S09 | Joint Sealants | 6750 · Subcontractors | | | $ | 6,303.24 | $ 6,303.24 |
| **Total Armour Masonry Restoration** | | | | | | | **$** | **114,932.73** | **$ 43,222.77** |
| **Belfor Property Restoration** | | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/20/2017 1501006 - 8275 | Water Extraction | 6750 · Subcontractors | | | $ | 2,286.50 | |
| **Total Belfor Property Restoration** | | | | | | | **$** | **2,286.50** | **$ -** |
| **Blue Collar Builders LLC** | | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/06/2018 1501006 C40S01 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | | | $ | 31,135.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C40S02 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | | | $ | 15,356.00 | $ 15,124.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C40S02 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (232.00) | |
| **Total Blue Collar Builders LLC** | | | | | | | **$** | **46,259.00** | **$ 15,124.00** |
| **Bluestone Communications** | | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2017 1501006 C19S01 | Electrical | 6750 · Subcontractors | | | $ | 24,030.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/17/2017 1501006 C23S02 | Electrical | 6750 · Subcontractors | | | $ | 2,670.00 | |
| **Total Bluestone Communications** | | | | | | | **$** | **26,700.00** | **$ -** |
| **Bower Construction Consulting** | | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/06/2016 1501006-107-1-416 | Services rendered for the mroth of August @ Curtis Lyn | 6750 · Subcontractors | | | $ | 4,608.00 | |
| **Total Bower Construction Consulting** | | | | | | | **$** | **4,608.00** | **$ -** |
| **Bristol Millwork Inc** | | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/20/2017 1501006 C16S01 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | | | $ | 32,880.23 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/20/2017 1501006 C20S02 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | | | $ | 29,407.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/27/2017 1501006 C26S03 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | | | $ | 51,740.55 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/21/2017 1501006 C28S04 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | | | $ | 15,567.21 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/20/2018 1501006 C40S05 | Scaffolding and Platforms | 6750 · Subcontractors | | | $ | 9,975.00 | $ 6,495.99 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/20/2018 1501006 C40S05 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | | | $ | 196,803.36 | $ 121,521.27 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/20/2018 1501006 C40S05 | Metal Wall Panels - Alucabord at Penthouse | 6750 · Subcontractors | | | $ | (71,145.50) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/20/2018 1501006 C40S05 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | | | $ | 7,410.00 | $ 4,825.60 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/20/2018 1501006 C41S06 | Scaffolding and Platforms | 6750 · Subcontractors | | | $ | 525.00 | $ 413.03 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/20/2018 1501006 C41S06 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | | | $ | 16,942.04 | $ 13,092.69 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/20/2018 1501006 C41S06 | Metal Wall Panels - Alucabord at Penthouse | 6750 · Subcontractors | | | $ | (3,744.50) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/20/2018 1501006 C41S06 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | | | $ | 390.00 | $ 306.82 |
| **Total Bristol Millwork Inc** | | | | | | | **$** | **276,250.79** | **$ 146,655.40** |
| **Clipco, Inc** | | | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/27/2016 1501006 C04S01 | Site Construction & Demolition | 5100 · Job Costs | | | $ | 25,336.39 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/18/2016 1501006 C05S02 | Site Construction & Demolition | 5100 · Job Costs | | | $ | 266,505.91 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/18/2016 1501006 C06S03 | Site Construction & Demolition | 5100 · Job Costs | | | $ | 186,115.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/18/2016 1501006 C06S03 | GC General Conditions OCIP CREDIT | 5100 · Job Costs | | | $ | (23,535.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/19/2016 1501006 C07S04 | Site Construction & Demolition | 5100 · Job Costs | | | $ | 165,483.27 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/20/2016 1501006 C08S05 | Site Construction & Demolition | 5100 · Job Costs | | | $ | 187,868.81 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/20/2016 1501006 C09S06 | Site Construction & Demolition | 5100 · Job Costs | | | $ | 145,214.48 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/20/2016 1501006 C09S06 | Concrete | 5100 · Job Costs | | | $ | 71,592.26 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/20/2016 1501006 C09S06 | Electrical | 5100 · Job Costs | | | $ | (1,902.12) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/21/2016 1501006 C11S07 | Site Construction & Demolition | 6750 · Subcontractors | | | $ | 217,420.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/21/2016 1501006 C11S07 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (7,747.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/26/2016 1501006 - C12S01 | Concrete | 6750 · Subcontractors | | | $ | 258,096.15 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/26/2016 1501006 - C12S01 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (9,184.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/27/2016 1501006 C12S06 | Site Construction & Demolition | 6750 · Subcontractors | | | $ | 106,801.79 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/27/2016 1501006 C12S06 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (2,793.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/20/2016 1501006-C13S02 | Concrete | 6750 · Subcontractors | | | $ | 134,370.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/20/2016 1501006-C13S09 | Concrete | 6750 · Subcontractors | | | $ | 154,396.93 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/21/2016 1501006-C014S010 | Demolition | 6750 · Subcontractors | | | $ | 106,121.89 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/20/2016 1501006-C015S011 | Site Construction/Demo | 6750 · Subcontractors | | | $ | 156,474.61 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/19/2017 1501006 C16S12 | Site Construction & Demolition | 6750 · Subcontractors | | | $ | 157,427.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/20/2017 1501006 C17S13 | Temporary Construction | 6750 · Subcontractors | | | $ | 972.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/20/2017 1501006 C17S13 | Dumpsters | 6750 · Subcontractors | | | $ | 1,996.62 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/20/2017 1501006 C17S13 | Miscellaneous | 6750 · Subcontractors | | | $ | 156.19 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/20/2017 1501006 C17S13 | Site Construction & Demolition | 6750 · Subcontractors | | | $ | 181,542.47 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/20/2017 1501006 C17S13 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (3,340.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/20/2017 1501006 C18S14 | Site Construction & Demolition | 6750 · Subcontractors | | | $ | 69,064.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2017 1501006 C19S15 | Site Construction & Demolition | 6750 · Subcontractors | | | $ | 114,491.79 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/20/2017 1501006 C20S16 | Site Construction & Demolition | 6750 · Subcontractors | | | $ | 60,983.19 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/20/2017 1501006 C20S16 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (13,328.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/20/2017 1501006 C20S03 | Concrete | 6750 · Subcontractors | | | $ | 27,471.15 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/20/2017 1501006 C20S03 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (1,877.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/20/2017 1501006 C21S17 | Dumpsters | 6750 · Subcontractors | | | $ | 4,500.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/20/2017 1501006 C21S17 | Site Construction & Demolition | 6750 · Subcontractors | | | $ | 41,561.33 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/19/2017 1501006 C22S18 | Site Construction & Demolition | 6750 · Subcontractors | | | $ | 51,539.46 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/19/2017 1501006 C22S18 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | | | $ | (1,695.00) | |

SBA-000121868

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Expenses by Job and Vendor Detail**
**As of 12/31/2018 Application #39**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/17/2017 1501006 C23S19 | Site Construction & Demolition | 6750 - Subcontractors | $ | 13,789.94 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/20/2017 1501006 C24S20 | Site Construction & Demolition | 6750 - Subcontractors | $ | 18,925.14 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/20/2017 1501006 C24S20 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (1,417.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/20/2017 1501006 C25S21 | Site Construction & Demolition | 6750 - Subcontractors | $ | 75,228.94 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26S04 | Concrete | 6750 - Subcontractors | $ | 68,130.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26S22 | Site Construction & Demolition | 6750 - Subcontractors | $ | 45,532.61 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S05 | Concrete | 6750 - Subcontractors | $ | 27,114.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Temporary Construction | 6750 - Subcontractors | $ | 326.65 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Dumpsters | 6750 - Subcontractors | $ | 1,564.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Miscellaneous | 6750 - Subcontractors | $ | 52.45 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Site Construction & Demolition | 6750 - Subcontractors | $ | 140,700.02 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Concrete | 6750 - Subcontractors | $ | 3,976.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Electrical | 6750 - Subcontractors | $ | (105.66) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/15/2018 1501006 C31S06 | Site Construction & Demolition | 6750 - Subcontractors | $ | 14,030.56 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/15/2018 1501006 C31S06 | Concrete | 6750 - Subcontractors | $ | 27,312.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Credit | 10/22/2018 1501006 - Recon | Concrete | 6750 - Subcontractors | $ | (30,000.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/18/2018 1501006 C41S06 | Site Construction & Demolition | 6750 - Subcontractors | $ | 738.45 | $ 290.47 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/18/2018 1501006 C41S06 | Concrete | 6750 - Subcontractors | $ | 13,402.41 | $ 5,090.39 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/18/2018 1501006 C41S06 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | (5,736.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/18/2018 1501006 C41S06 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (3,034.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/31/2018 1501006 C41S25 | Temporary Construction | 6750 - Subcontractors | $ | 326.65 | $ 326.65 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/31/2018 1501006 C41S25 | Dumpsters | 6750 - Subcontractors | $ | 1,564.40 | $ 1,564.40 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/31/2018 1501006 C41S25 | Miscellaneous | 6750 - Subcontractors | $ | 52.45 | $ 52.45 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/31/2018 1501006 C41S25 | Site Construction & Demolition | 6750 - Subcontractors | $ | 140,700.03 | $ 140,700.03 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/31/2018 1501006 C41S25 | Concrete | 6750 - Subcontractors | $ | 3,976.66 | $ 3,976.66 |
| **Total Clippco, Inc** | | | | | **$** | **3,391,482.49** | **$ 151,981.07** |
| **City Cleaning Co** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/29/2016 1501006 - 6235 | CLeaning | 5100 - Job Costs | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/31/2016 1501006 - 6358 | City Clean | 5100 - Job Costs | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/30/2016 1501006 - 6482 | City Clean | 5100 - Job Costs | $ | 734.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/31/2016 1501006 - 6631 | City Clean | 5100 - Job Costs | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/30/2016 1501006 -6770 | Cleaners | 5100 - Job Costs | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/29/2016 1501006 - 6903 | Cleaing | 6750 - Subcontractors | $ | 741.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/31/2016 1501006 - 6975 | Cleaning | 6750 - Subcontractors | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/31/2016 1501006 - 7237 | Cleaning | 6750 - Subcontractors | $ | 642.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/30/2016 1501006 - 7108 | Cleaning | 6750 - Subcontractors | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/30/2016 1501006 - 7343 | Cleaning | 6750 - Subcontractors | $ | 734.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/30/2016 1501006 - 7463 | Cleaning | 6750 - Subcontractors | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/31/2017 1501006 - 7578 | Cleaning | 6750 - Subcontractors | $ | 642.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/28/2017 1501006 - 7656 | Cleaning | 6750 - Subcontractors | $ | 642.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/30/2017 1501006 - 7972 | Cleaning | 6750 - Subcontractors | $ | 734.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/31/2017 1501006 - 7763 | Cleaning | 6750 - Subcontractors | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/31/2017 1501006 - 7992 | Cleaning | 6750 - Subcontractors | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/30/2017 1501006 - 8139 | Cleaning | 6750 - Subcontractors | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/31/2017 1501006 - 8330 | Cleaning | 6750 - Subcontractors | $ | 734.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/31/2017 1501006 - 8442 | Cleaning | 6750 - Subcontractors | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/30/2017 1501006 - 8498 | Cleaning | 6750 - Subcontractors | $ | 642.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/31/2017 1501006 - 8623 | Cleaning | 6750 - Subcontractors | $ | 826.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/30/2017 1501006 - 8747 | Cleaning | 6750 - Subcontractors | $ | 734.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/21/2017 1501006 - 8864 | Cleaning | 6750 - Subcontractors | $ | 642.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/22/2018 1501006 - 8952 | Cleaning | 6750 - Subcontractors | $ | 642.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/22/2018 1501006 - 9101 | Cleaning | 6750 - Subcontractors | $ | 734.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/15/2018 1501006 - 9187 | Cleaning | 6750 - Subcontractors | $ | 826.20 | |
| **Total City Cleaning Co** | | | | | **$** | **19,743.80** | **$** - |
| **City of Philadelphia** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/21/2017 1501006 - 0921 | TCO - 2 & 5 | 6750 - Subcontractors | $ | 307.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/07/2017 1501006 - 1107 | TCO 11th Fl | 6750 - Subcontractors | $ | 307.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/15/2017 1501006 - 11Amen | TCI 11th Fl Amenities | 6750 - Subcontractors | $ | 307.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/15/2017 1501006 - 7th fl | TCO 7th Fl | 6750 - Subcontractors | $ | 307.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/15/2017 1501006 - 8th Fl | TCO 8th fl | 6750 - Subcontractors | $ | 307.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/12/2018 1501006 - 0312 | CPR #: 1501006-043 : City of Philadelphia | 6750 - Subcontractors | $ | 307.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/10/2018 1501006-10th Fl | Amended Permit Fee | 6750 - Subcontractors | $ | 127.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/19/2018 1501006 - 419 | CPR #: 1501006-047 : City of Philadelphia | 6750 - Subcontractors | $ | 307.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/27/2018 1501006 0427 | CPR #: 1501006-051 : City of Philadelpia | 6750 - Subcontractors | $ | 100.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/03/2018 1501006 - 0603 | COR 1109 - | 6750 - Subcontractors | $ | 307.50 | |
| **Total City of Philadelphia** | | | | | **$** | **2,685.00** | **$** - |
| **City of Philadelphia- License & Inspectio** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/27/2017 1501006- 8th Floor | 7th Floor | 6230 - Licenses and Permits | $ | 0.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/27/2017 1501006- 7th Floor | Permit | 6230 - Licenses and Permits | $ | 0.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/27/2017 1501006- 11th Floor | 11th Floor | 6230 - Licenses and Permits | $ | 0.50 | |
| **Total City of Philadelphia- License & Inspectio** | | | | | **$** | **1.50** | **$** - |
| **Comcast** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/18/2016 1501006- 0313 | Internet | 5100 - Job Costs | $ | 132.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/13/2016 1501006- 0413 | Internet | 5100 - Job Costs | $ | 135.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/13/2016 1501006 - 0513 | Internet | 5100 - Job Costs | $ | 126.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/13/2016 1501006 - 613 | Internet | 5100 - Job Costs | $ | 140.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/13/2016 1501006 - 0913 | Comcast | 6750 - Subcontractors | $ | 135.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/13/2016 1501006 - 713 | Internet | 6750 - Subcontractors | $ | 135.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/13/2016 1501006 - 813 | Internet | 6750 - Subcontractors | $ | 135.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/13/2016 1501006 - 1013 | Internet | 6750 - Subcontractors | $ | 130.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/15/2016 1501006 - 1215 | Internet | 6750 - Subcontractors | $ | 126.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/15/2017 1501006 - 0115 | Internet | 6750 - Subcontractors | $ | 135.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/16/2017 1501006 - 216 | Internet | 6750 - Subcontractors | $ | 135.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/15/2017 1501006 - 0415 | Internet | 6750 - Subcontractors | $ | 135.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/16/2017 1501006 - 0316 | Internet | 6750 - Subcontractors | $ | 132.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/15/2017 1501006 - 0515 | Internet | 6750 - Subcontractors | $ | 135.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/15/2017 1501006 - 615 | Internet | 6750 - Subcontractors | $ | 135.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/15/2017 1501006 - 715 | Internet | 6750 - Subcontractors | $ | 135.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/16/2017 1501006 - 816 | Internet | 6750 - Subcontractors | $ | 135.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/15/2017 1501006 - 915 | Internet | 6750 - Subcontractors | $ | 135.60 | |

**Scungio Borst Associates**
**Billed by Job Vendor Detail**
As of 12/31/2018 Application #39

2:22 PM
5/31/2019
Accrual Basis

| Name | Type | Date | Num | Memo | Account | | Amount |
|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/15/2017 1501006 - 1015 | Itemat | 6750 - Subcontractors | $ | 196.10 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/15/2017 1501006 1115 | Internet | 6750 - Subcontractors | $ | 135.60 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/15/2017 1501006 - 1217 | Internet | 6750 - Subcontractors | $ | 175.60 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/15/2018 1501006 - 0218 | Internet | 6750 - Subcontractors | $ | 196.10 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/15/2018 1501006 - 0315 | Internet | 6750 - Subcontractors | $ | 176.10 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/15/2018 1501006 - 515 | Internet | 6750 - Subcontractors | $ | 176.10 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/15/2018 1501006 - 518 | Internet | 6750 - Subcontractors | $ | 196.10 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/15/2018 1501006 - 0615 | Internet | 6750 - Subcontractors | $ | 176.10 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/15/2018 1501006-0715 | Internet | 6750 - Subcontractors | $ | 176.10 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/15/2018 1501006 815 | Internet | 6750 - Subcontractors | $ | 176.10 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/15/2018 1501006 - 918 | Internet | 6750 - Subcontractors | $ | 176.10 |
| **Total Comcast** | | | | | | $ | 4,280.90 $ - |
| **Component Assembly Systems Inc.** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2016 1501006 C08501 | Woods and Plastics (Rough Carpentry) | 5100 - Job Costs | $ | 13,197.56 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2016 1501006 C08501 | Woods and Plastics (Finish Carpentry) | 5100 - Job Costs | $ | 8,130.19 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2016 1501006 C08501 | Finishes - Gypsum Board Assemblies | 5100 - Job Costs | $ | 210,836.81 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2016 1501006 C08501 | GC General Conditions OCIP CREDIT | 5100 - Job Costs | $ | (9,269.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/20/2016 1501006 C09502 | Site Construction & Demolition | 5100 - Job Costs | $ | 25,490.70 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/20/2016 1501006 C09502 | Finishes - Gypsum Board Assemblies | 5100 - Job Costs | $ | 191,882.91 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/20/2016 1501006 C09502 | GC General Conditions OCIP CREDIT | 5100 - Job Costs | $ | (41,295.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/31/2016 1501006-C105003 | Plaster & Gypsum Board | 5100 - Job Costs | $ | 82,495.27 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/21/2016 1501006 C11504 | Site Construction & Demolition | 6750 - Subcontractors | $ | 4,214.70 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/21/2016 1501006 C11504 | Woods and Plastics (Rough Carpentry) | 6750 - Subcontractors | $ | 373.70 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/21/2016 1501006 C11504 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 14,185.54 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/21/2016 1501006 C11504 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 86,048.79 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/21/2016 1501006 C11504 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (31,039.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/26/2016 1501006 C12505 | Woods and Plastics (Rough Carpentry) | 6750 - Subcontractors | $ | 12,423.57 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/26/2016 1501006 C12505 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 14,185.54 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/26/2016 1501006 C12505 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 176,965.72 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/26/2016 1501006 C12505 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (48,505.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/13/2016 1501006-C13506 | Finishes | 6750 - Subcontractors | $ | 237,719.57 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/21/2016 1501006-C0145007 | Wood Plastic & Finishes | 6750 - Subcontractors | $ | 139,486.77 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/20/2016 1501006 | Finish Carpentry/Windows/Ginishes GBA | 6750 - Subcontractors | $ | 38,038.56 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/19/2017 1501006 C16509 | Woods and Plastics (Rough Carpentry) | 6750 - Subcontractors | $ | 5,140.13 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/19/2017 1501006 C16509 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 14,044.29 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/19/2017 1501006 C16509 | Doors, Frames, Hardware | 6750 - Subcontractors | $ | 2,471.53 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/19/2017 1501006 C16509 | Glass and Glazing - Windows | 6750 - Subcontractors | $ | 7,020.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/19/2017 1501006 C16509 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 228,324.23 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/20/2017 1501006 C17510 | Construction Facilities | 6750 - Subcontractors | $ | 14,884.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/20/2017 1501006 C17510 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 291,573.60 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/20/2017 1501006 C18511 | Woods and Plastics (Rough Carpentry) | 6750 - Subcontractors | $ | 517.50 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/20/2017 1501006 C18511 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 22,222.71 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/20/2017 1501006 C18511 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 452,639.42 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/20/2017 1501006 C18511 | Finishes - Acoustical Ceiling Tile | 6750 - Subcontractors | $ | 13,668.75 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2017 1501006 C19512 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | 4,895.57 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2017 1501006 C19512 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 41,076.23 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2017 1501006 C19512 | Doors, Frames, Hardware | 6750 - Subcontractors | $ | 549.17 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2017 1501006 C19512 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 208,719.72 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2017 1501006 C19512 | Finishes - Acoustical Ceiling Tile | 6750 - Subcontractors | $ | 2,540.25 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/24/2017 1501006 C20513 | Woods and Plastics (Rough Carpentry) | 6750 - Subcontractors | $ | 990.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/24/2017 1501006 C20513 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 20,624.77 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/24/2017 1501006 C20513 | Doors, Frames, Hardware | 6750 - Subcontractors | $ | 2,471.53 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/24/2017 1501006 C20513 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 550,014.97 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/24/2017 1501006 C20513 | Finishes - Acoustical Ceiling Tile | 6750 - Subcontractors | $ | 8,221.93 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/24/2017 1501006 C20513 | Finishes - Wood Flooring | 6750 - Subcontractors | $ | 360.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/24/2017 1501006 C20513 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (10,732.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21514 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 7,587.90 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21514 | Woods and Plastics (Rough Carpentry) | 6750 - Subcontractors | $ | 8,994.75 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21514 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 23,715.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21514 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 336,943.14 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21514 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (2,636.10) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/19/2017 1501006 C22515 | Woods and Plastics (Rough Carpentry) | 6750 - Subcontractors | $ | 4,517.24 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/19/2017 1501006 C22515 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 52,988.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/19/2017 1501006 C22515 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 381,990.05 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/19/2017 1501006 C22515 | Finishes - Acoustical Ceiling Tile | 6750 - Subcontractors | $ | 782.07 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/19/2017 1501006 C22515 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (3,106.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/17/2017 1501006 C23516 | Woods and Plastics (Rough Carpentry) | 6750 - Subcontractors | $ | 5,040.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/17/2017 1501006 C23516 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 50,699.33 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/17/2017 1501006 C23516 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 181,563.04 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/17/2017 1501006 C23516 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (5,410.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/21/2017 1501006 C24517 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 30,671.77 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/21/2017 1501006 C24517 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 181,975.08 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/21/2017 1501006 C24517 | Finishes - Acoustical Ceiling Tile | 6750 - Subcontractors | $ | 843.75 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/21/2017 1501006 C24517 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (1,935.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/23/2017 1501006 C25518 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 14,940.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/23/2017 1501006 C25518 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 52,897.16 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/23/2017 1501006 C25518 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 119,013.02 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/23/2017 1501006 C25518 | Finishes - Acoustical Ceiling Tile | 6750 - Subcontractors | $ | 1,012.50 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26519 | Woods and Plastics (Rough Carpentry) | 6750 - Subcontractors | $ | 2,520.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26519 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 25,497.72 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26519 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 78,905.97 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26519 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (4,055.00) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/21/2017 1501006 C28521 | Woods and Plastics (Rough Carpentry) | 6750 - Subcontractors | $ | 2,375.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/21/2017 1501006 C28521 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 21,584.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/21/2017 1501006 C28521 | Finishes - Gypsum Board Assemblies | 6750 - Subcontractors | $ | 177,108.92 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/21/2017 1501006 C28521 | Finishes - Acoustical Ceiling Tile | 6750 - Subcontractors | $ | 8,256.12 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/21/2017 1501006 C28521 | Furnishings - Window Treatment | 6750 - Subcontractors | $ | 498.75 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27520 | Construction Facilities | 6750 - Subcontractors | $ | 1,915.15 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27520 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 421.55 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27520 | Miscellaneous | 6750 - Subcontractors | $ | 29.85 |

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Exhibit A by Job Detail Overhead**
**As of 12/31/2018 Application #39**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S20 | Site Construction & Demolition | 6750 · Subcontractors | $ | 1,850.30 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S20 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 4,443.82 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S20 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 22,497.36 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S20 | Doors, Frames, Hardware | 6750 · Subcontractors | $ | 305.12 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S20 | Glass and Glazing - Windows | 6750 · Subcontractors | $ | 975.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S20 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 232,316.58 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S20 | Finishes - Acoustical Ceiling Tile | 6750 · Subcontractors | $ | 1,501.62 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S20 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 20.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/18/2018 1501006 C29S22 | Site Construction & Demolition | 6750 · Subcontractors | $ | 2,320.85 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/18/2018 1501006 C29S22 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 2,945.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/18/2018 1501006 C29S22 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 76,882.34 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/18/2018 1501006 C29S22 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (2,240.90) | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 C30S23 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 5,449.20 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 C30S23 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 798.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 C30S23 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 123,179.72 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 C30S23 | Electrical | 6750 · Subcontractors | $ | 299.25 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 C30S23 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (59.00) | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 C31S26 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 23,522.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 C31S26 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 26,067.76 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/23/2018 1501006 C32S25 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 40,984.90 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/23/2018 1501006 C32S25 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 60,376.71 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 C33S28 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 1,426.90 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 C33S28 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 115,420.58 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 C33S28 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (4,968.00) | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 C34S27 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 17,381.48 | $ | 16,663.42 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 C34S27 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 61,579.15 | $ | 59,035.21 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 C34S27 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (3,262.00) | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 C35S28 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 1,711.42 | $ | 1,711.42 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 C35S28 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 51,778.56 | $ | 51,778.56 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/23/2018 1501006 C36S29 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 290.70 | $ | 264.46 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/23/2018 1501006 C36S29 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 22,285.10 | $ | 20,275.32 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/23/2018 1501006 C36S29 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (2,036.00) | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/18/2018 1501006 C37S30 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 20,133.35 | $ | 19,454.35 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/18/2018 1501006 C37S30 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (679.00) | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Construction Facilities | 6750 · Subcontractors | $ | 1,915.15 | $ | 1,865.61 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Scaffolding and Platforms | 6750 · Subcontractors | $ | 421.55 | $ | 410.65 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Miscellaneous | 6750 · Subcontractors | $ | 29.65 | $ | 28.88 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Site Construction & Demolition | 6750 · Subcontractors | $ | 1,772.45 | $ | 1,726.61 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 4,930.72 | $ | 4,803.19 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 28,236.08 | $ | 27,505.75 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Doors, Frames, Hardware | 6750 · Subcontractors | $ | 305.19 | $ | 297.30 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Glass and Glazing - Windows | 6750 · Subcontractors | $ | 975.00 | $ | 949.76 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 271,642.11 | $ | 264,618.08 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Finishes - Acoustical Ceiling Tile | 6750 · Subcontractors | $ | 1,831.01 | $ | 1,783.65 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 20.00 | $ | 19.48 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Furnishings - Window Treatment | 6750 · Subcontractors | $ | 26.25 | $ | 25.57 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | Electrical | 6750 · Subcontractors | $ | 15.75 | $ | 15.34 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S31 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (8,073.02) | | |
| **Total Component Assembly Systems Inc.** | | | | | **$** | **5,953,768.99** | **$** | **473,230.65** |
| **Copier Technologies** | | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/10/2016 1501006 - 4512 | Copier - copies | 5100 · Job Costs | $ | 419.99 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/12/2016 1501006 - 6516 | Copier Set Up | 5100 · Job Costs | $ | 280.80 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/04/2016 1501006 - 4850 | Copier | 5100 · Job Costs | $ | 307.67 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/01/2016 1501006 - 4784 | Copier | 5100 · Job Costs | $ | 305.34 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/02/2016 1501006 - 4949 | Copier Prints | 5100 · Job Costs | $ | 237.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/08/2016 1501006 - 5178 | Copier | 5100 · Job Costs | $ | 253.41 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/02/2016 1501006 - 5524 | Copier | 6750 · Subcontractors | $ | 344.07 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/06/2016 1501006 - 5306 | Copier Copier | 6750 · Subcontractors | $ | 244.91 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/04/2016 1501006 - 5419 | Copier Copies | 6750 · Subcontractors | $ | 285.16 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/05/2016 1501006-5698 | Copier | 6750 · Subcontractors | $ | 236.78 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/05/2016 1501006 - 5698 | Copier Copies | 6750 · Subcontractors | $ | 236.78 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/03/2016 1501006 - 5792 | Copier - Color | 6750 · Subcontractors | $ | 351.93 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/07/2016 1501006-5978 | Copier equipment | 6750 · Subcontractors | $ | 609.44 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/05/2017 1501006 - 0912 | Scanner Support | 6750 · Subcontractors | $ | 48.60 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/06/2017 1501006 - 6066 | Copier - Color | 6750 · Subcontractors | $ | 390.79 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/07/2017 1501006 - 6203 | Copier - Color1 | 6750 · Subcontractors | $ | 468.76 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/02/2017 1501006 - 6259 | Copier Color | 6750 · Subcontractors | $ | 402.99 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/04/2017 1501006 - 6448 | Copier Colors | 6750 · Subcontractors | $ | 411.44 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/04/2017 1501006 - 6566 | Copier - Color | 6750 · Subcontractors | $ | 435.15 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/05/2017 1501006 - 6693 | Copier - Color | 6750 · Subcontractors | $ | 390.61 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/06/2017 1501006 - 6813 | Copier Color | 6750 · Subcontractors | $ | 326.96 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/07/2017 1501006 - 6963 | Copier - Color | 6750 · Subcontractors | $ | 195.23 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/06/2017 1501006 - 7056 | Copier - Color | 6750 · Subcontractors | $ | 299.16 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/02/2017 1501006 - 7187 | Copier Color | 6750 · Subcontractors | $ | 363.68 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/02/2017 1501006 - 7217 | Copier - color | 6750 · Subcontractors | $ | 301.12 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/04/2017 1501006 - 7344 | Copier | 6750 · Subcontractors | $ | 382.72 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/05/2018 1501006 - 7466 | Copier | 6750 · Subcontractors | $ | 302.82 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/05/2018 1501006 - 7619 | Copier | 6750 · Subcontractors | $ | 231.66 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/02/2018 1501006 - 7732 | Copier | 6750 · Subcontractors | $ | 193.45 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/06/2018 1501006 - 7871 | Copier | 6750 · Subcontractors | $ | 128.74 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/23/2018 1501006 - 8041 | Copier | 6750 · Subcontractors | $ | 34.68 | | |
| **Total Copier Technologies** | | | | | **$** | **9,491.87** | **$** | **-** |
| **Creative Surfaces, Inc (CSI)** | | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2017 1501006 C19S01 | Concrete | 6750 · Subcontractors | $ | 54,655.47 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2017 1501006 C19S01 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (2,904.00) | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/18/2017 1501006 C23S02 | Concrete | 6750 · Subcontractors | $ | 19,967.30 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 C24S03 | Concrete | 6750 · Subcontractors | $ | 52,412.59 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 C24S03 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (775.00) | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 1501006 C25S04 | Concrete | 6750 · Subcontractors | $ | 29,725.16 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S05 | Concrete | 6750 · Subcontractors | $ | 8,654.48 | | |

SBA-000121871

Scungio Borst Associates
As of 12/31/2018 Application #39

2:22 PM
5/31/2019
Accrual Basis

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/14/2017 1501006 C27S05 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (1,665.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/15/2018 1501006 C31S06 | Concrete | 6750 - Subcontractors | $ | 19,218.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/21/2018 1501006 C35S07 | Concrete | 6750 - Subcontractors | $ | 48,215.06 | $ 48,215.06 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/17/2018 1501006 C36S06 | Concrete | 6750 - Subcontractors | $ | 16,655.75 | $ 16,655.75 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/13/2018 1501006 C39S09 | Concrete | 6750 - Subcontractors | $ | 20,593.51 | $ 19,753.71 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/13/2018 1501006 C39S09 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (839.80) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/19/2018 1501006 C41S10 | Concrete | 6750 - Subcontractors | $ | 14,164.11 | $ 14,119.91 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/19/2018 1501006 C41S10 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (44.20) | |
| **Total Creative Surfaces, Inc (CSI)** | | | | | **$** | **277,053.93** | **$   98,744.43** |
| **DDM Steel** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/22/2017 1501006 C20S01 | Hoists and Cranes | 6750 - Subcontractors | $ | 31,500.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/23/2017 1501006 C21S02 | Hoists and Cranes | 6750 - Subcontractors | $ | 36,951.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/20/2017 1501006 C25S03 | Scaffolding and Platforms | 6750 - Subcontractors | $ | (9,450.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/20/2017 1501006 C25S03 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 20,003.76 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/20/2017 1501006 C25S03 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (7,806.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/14/2017 1501006 C27S04 | Hoists and Cranes | 6750 - Subcontractors | $ | 3,804.55 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/14/2017 1501006 C27S04 | Scaffolding and Platforms | 6750 - Subcontractors | $ | (525.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/14/2017 1501006 C27S04 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 1,111.32 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/18/2018 1501006 C29S05 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 13,460.06 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/15/2018 1501006 C30S06 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 20,962.70 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/15/2018 1501006 C30S06 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (572.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/14/2018 1501006 C31S07 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 5,623.05 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/23/2018 1501006 C32S06 | Hoists and Cranes | 6750 - Subcontractors | $ | 26,560.05 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/23/2018 1501006 C32S06 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (3,158.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/23/2018 1501006 C32S06 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 26,560.05 | $ 23,422.05 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/23/2018 1501006 C32S06 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (3,158.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/16/2018 1501006 C33S09 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 7,022.40 | $ 6,739.40 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/16/2018 1501006 C33S09 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (283.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/21/2018 1501006 C36S10 | Hoists and Cranes | 6750 - Subcontractors | $ | 4,066.00 | $ 467.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/21/2018 1501006 C36S10 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (3,599.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/19/2018 1501006 C41S11 | Hoists and Cranes | 6750 - Subcontractors | $ | 3,804.55 | $ 3,170.30 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/19/2018 1501006 C41S11 | Scaffolding and Platforms | 6750 - Subcontractors | $ | (525.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/19/2018 1501006 C41S11 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 3,601.55 | $ 3,167.60 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/19/2018 1501006 C41S11 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (743.00) | |
| **Total DDM Steel** | | | | | **$** | **175,182.96** | **$   36,986.55** |
| **De Lage Landen Financial Group** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/23/2016 1501006 - 3465 | Copier Lease | 5100 - Job Costs | $ | 181.97 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/20/2016 1501006 - 0411 | Copier | 5100 - Job Costs | $ | 56.35 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/20/2016 1501006 - 8515 | Copier | 5100 - Job Costs | $ | 66.21 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2016 1501006 - 3924 | Copier | 5100 - Job Costs | $ | 66.21 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/15/2016 1501006 - 6595 | Copier | 5100 - Job Costs | $ | 663.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/23/2016 1501006-50996962 | General Conditions | 5100 - Job Costs | $ | 66.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/15/2016 1501006 - 6455 | Copier | 6750 - Subcontractors | $ | 66.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/15/2016 1501006 - 3803 | Copier | 6750 - Subcontractors | $ | 67.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/24/2016 1501006 - 4796 | Copier | 6750 - Subcontractors | $ | 135.97 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/21/2017 1501006 - 6371 | Copier | 6750 - Subcontractors | $ | 132.38 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/25/2017 1501006 - 7377 | Copier | 6750 - Subcontractors | $ | 132.38 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/15/2017 1501006 | Copier | 6750 - Subcontractors | $ | 975.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/15/2017 1501006 - 2017 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/11/2017 1501006 - 915 | Copier | 6750 - Subcontractors | $ | 126.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/15/2017 10152017 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/15/2017 1501006 - 1015 | Copier 1 | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/15/2017 1501006 - 1115 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/15/2017 1501006 - 1115 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/15/2018 1501006 - 115 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/16/2018 CH-315 | General Requirements | 5100 - Job Costs | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/16/2018 CH-0316 | General Requirements | 5100 - Job Costs | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/15/2018 1501006 - 215 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/15/2018 1501006 - 41515 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/15/2018 1501006 - 5155 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/15/2018 1501006 - 615 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/15/2018 1501006 - 715 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/13/2018 1501006-0815 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/15/2018 1501006 - 0915 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/15/2018 1501006 - 1518 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/15/2018 1501006 - 1118 | Copier | 6750 - Subcontractors | $ | 126.66 | |
| **Total De Lage Landen Financial Group** | | | | | **$** | **4,809.69** | **$   -** |
| **Dennis M Salvi Associates** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/20/2016 1501006 C08S01 | Metals (Structural Steel) | 5100 - Job Costs | $ | 67,500.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/20/2016 1501006 C09S02 | Metals (Metal Deck) | 5100 - Job Costs | $ | 90,000.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/20/2016 1501006 C09S02 | Metals (Miscellaneous) | 5100 - Job Costs | $ | 45,000.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/20/2016 1501006 C09S02 | GC General Conditions CICIP CREDIT | 5100 - Job Costs | $ | (1,350.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/07/2016 1501006 C12S03 | Metals (Metal Deck) | 6750 - Subcontractors | $ | 143,010.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/21/2016 1501006-C13S04 | Metals | 6750 - Subcontractors | $ | 62,500.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/21/2016 1501006-C13S04 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 263,240.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/22/2016 1501006-C0145305 | Metals | 6750 - Subcontractors | $ | 127,962.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/23/2017 1501006 C16S06 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 19,500.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/23/2017 1501006 C16S06 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (5,191.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/21/2017 1501006 P17S07 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 126,869.93 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/20/2017 1501006 C18S08 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 44,500.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2017 1501006 C19S09 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 123,340.49 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2017 1501006 C19S09 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (5,191.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/21/2017 1501006 C20S10 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 71,217.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/21/2017 1501006 C20S10 | Metals (Miscellaneous) | 6750 - Subcontractors | $ | 67,500.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/22/2017 1501006 C21S11 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 135,000.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/22/2017 1501006 C21S11 | Metals (Miscellaneous) | 6750 - Subcontractors | $ | 45,000.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/20/2017 1501006 C22S12 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 562,332.99 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/20/2017 1501006 C22S12 | Metals (Miscellaneous) | 6750 - Subcontractors | $ | 13,050.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/20/2017 1501006 C22S12 | GC General Conditions CICIP CREDIT | 6750 - Subcontractors | $ | (19,345.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/23/2017 1501006 C24S13 | Metals (Miscellaneous) | 6750 - Subcontractors | $ | 36,000.00 | |

SBA-000121872

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Exhibit B - by Job/Page/Vendor/Detail**
**As of 12/31/2018 Application #39**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/23/2017 1501006 C25S14 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 18,090.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/23/2017 1501006 C25S14 | Metals (Miscellaneous) | 6750 - Subcontractors | $ | 74,475.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/23/2017 1501006 C25S14 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (5,278.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/14/2017 1501006 C27S15 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 94,812.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/14/2017 1501006 C27S15 | Metals (Metal Deck) | 6750 - Subcontractors | $ | 12,945.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/14/2017 1501006 C27S15 | Metals (Miscellaneous) | 6750 - Subcontractors | $ | 18,737.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/14/2018 1501006 C30S16 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 16,435.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/14/2018 1501006 C30S16 | Metals (Miscellaneous) | 6750 - Subcontractors | $ | 9,500.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Credit | 12/17/2018 1501006 C41S17 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 0.01 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Credit | 12/17/2018 1501006 C41S17 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (257.00) | $ (256.99) |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/31/2018 1501006 C41S18 | Metals (Structural Steel) | 6750 - Subcontractors | $ | 85,677.69 | $ 85,677.69 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/31/2018 1501006 C41S18 | Metals (Metal Deck) | 6750 - Subcontractors | $ | 12,945.00 | $ 12,945.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/31/2018 1501006 C41S18 | Metals (Miscellaneous) | 6750 - Subcontractors | $ | 19,237.50 | $ 19,237.50 |
| **Total Dennis M Salvi Associates** | | | | | **$** | **2,357,885.91** | **$ 117,603.20** |
| **Diamond Tool** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/23/2015 1501006 - 5442 | Misc items | 5100 - Job Costs | $ | 698.84 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/24/2016 1501006 - 7200 | Padlocks | 5100 - Job Costs | $ | 93.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/15/2016 1501006 - 6972 | Halogen Light | 5100 - Job Costs | $ | 114.46 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/12/2016 1501006 - 6193 | Misc items | 5100 - Job Costs | $ | 128.52 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/26/2016 1501006 - 3066 | Misc items | 6750 - Subcontractors | $ | 261.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/01/2016 1501006 - 4240 | Padlocks | 6750 - Subcontractors | $ | 93.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/13/2017 1501006 - 5930 | Misc Supplies | 6750 - Subcontractors | $ | 868.47 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/23/2017 1501006 - 7265 | Misc items | 6750 - Subcontractors | $ | 297.98 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/22/2017 1501006 - 7986 | Misc items | 6750 - Subcontractors | $ | 172.21 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/10/2017 1501006 - 1208 | Misc items | 6750 - Subcontractors | $ | 1,676.15 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/07/2017 1501006 - 3574 | Misc items | 6750 - Subcontractors | $ | 486.33 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/13/2017 1501006 - 7325 | Misc items | 6750 - Subcontractors | $ | 1,521.72 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/17/2017 1501006 - 7737 | Misc items | 6750 - Subcontractors | $ | 112.83 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/31/2017 1501006 - 4782 | Misc items | 6750 - Subcontractors | $ | 450.69 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/02/2017 1501006 - 0786 | Misc items | 6750 - Subcontractors | $ | 160.81 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/05/2017 151006 - 1611 | Misc items | 6750 - Subcontractors | $ | 371.17 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2017 1501006 - 3645 | Misc items | 6750 - Subcontractors | $ | 118.87 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/12/2017 1501006 - 6747 | Misc items | 6750 - Subcontractors | $ | 232.82 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/29/2017 1501006 - 2482 | Misc items | 6750 - Subcontractors | $ | 84.39 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/06/2017 1501006 - 3378 | Misc items | 6750 - Subcontractors | $ | 672.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/13/2017 1501006 - 4778 | Misc items | 6750 - Subcontractors | $ | 799.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/18/2017 1501006 - 5632 | Fire Caulk | 6750 - Subcontractors | $ | 855.81 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/25/2017 1501006 - 7079 | Misc items | 6750 - Subcontractors | $ | 396.15 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/01/2017 1501006 - 8375 | Misc items | 6750 - Subcontractors | $ | 628.76 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/07/2017 1501006 - 95002 | Misc items | 6750 - Subcontractors | $ | 1,527.65 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/09/2017 1501006 - 0037 | Misc items | 6750 - Subcontractors | $ | 500.99 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/11/2017 1501006 - 0607 | Misc items | 6750 - Subcontractors | $ | 247.32 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/11/2017 1501006 - 0608 | Misc items | 6750 - Subcontractors | $ | 196.09 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/17/2017 1501006 - 1713 | Misc Supplies | 6750 - Subcontractors | $ | 310.08 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/15/2017 1501006 - 3362 | Misc items | 6750 - Subcontractors | $ | 178.44 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/24/2017 1501006 - 6812 | Misc items | 6750 - Subcontractors | $ | 706.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/25/2017 1501006 - 3415 | Misc items | 6750 - Subcontractors | $ | 176.52 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/29/2017 1501006 - 3008 | Misc items | 6750 - Subcontractors | $ | 296.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/31/2017 1501006 - 4513 | Misc items | 6750 - Subcontractors | $ | 274.45 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/21/2017 1501006 - 8383 | Misc items | 6750 - Subcontractors | $ | 47.83 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/03/2017 1501006 - 0464 | Misc items | 6750 - Subcontractors | $ | 353.92 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/03/2017 1501006 - 0795 | Misc items | 6750 - Subcontractors | $ | 16.78 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/09/2017 1501006 - 2051 | Misc items | 6750 - Subcontractors | $ | 328.71 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/10/2017 1501006 - 2343 | Misc items | 6750 - Subcontractors | $ | 868.09 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/12/2017 1501006 - 2908 | misc items | 6750 - Subcontractors | $ | 281.13 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/13/2017 1501006 - 3200 | Misc items | 6750 - Subcontractors | $ | 1,076.05 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/13/2017 1501006 - 3201 | Diamond Blade | 6750 - Subcontractors | $ | 45.36 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/19/2017 1501006 - 4447 | Misc items | 6750 - Subcontractors | $ | 53.06 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/25/2017 1501006 - 5571 | Misc items | 6750 - Subcontractors | $ | 104.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/26/2017 1501006 - 5942 | Misc items | 6750 - Subcontractors | $ | 320.03 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/27/2017 1501006 - 6253 | Misc items | 6750 - Subcontractors | $ | 201.95 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/27/2017 1501006 - 6254 | Misc items | 6750 - Subcontractors | $ | 291.59 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/03/2017 1501006 - 7814 | Misc items | 6750 - Subcontractors | $ | 224.41 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/06/2017 1501006 - 8843 | Misc items | 6750 - Subcontractors | $ | 291.21 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/21/2017 1501006 - 1308 | Misc items | 6750 - Subcontractors | $ | 137.36 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/21/2017 1501006 - 1309 | Misc items | 6750 - Subcontractors | $ | 151.51 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/27/2017 1501006 - 1864 | Misc Supplies | 6750 - Subcontractors | $ | 96.76 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/29/2017 1501006 - 2129 | Misc items | 6750 - Subcontractors | $ | 110.80 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/07/2017 1501006 - 4178 | Misc items | 6750 - Subcontractors | $ | 168.29 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/21/2017 1501006 - 7071 | Misc items | 6750 - Subcontractors | $ | 47.13 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/08/2018 1501006 - 9909 | Rental | 6750 - Subcontractors | $ | 442.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/08/2018 1501006 - 9599 | Misc items | 6750 - Subcontractors | $ | 147.97 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/08/2018 1501006 - 9598 | Misc items | 6750 - Subcontractors | $ | 16.17 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/01/2018 1501006 - 3913 | Misc items | 6750 - Subcontractors | $ | 483.49 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/07/2018 1501006 - 4883 | Misc items | 6750 - Subcontractors | $ | 40.31 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/08/2018 1501006 - 4459 | Misc items | 6750 - Subcontractors | $ | 265.32 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Credit | 05/18/2017 1823756 | Misc items | 6750 - Subcontractors | $ | (62.53) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/30/2018 1501006-4657 | Tool rental | 6750 - Subcontractors | $ | 464.94 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/08/2018 1501006-6122 | Floor protection | 6750 - Subcontractors | $ | 246.24 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/17/2018 1501006-7423 | Demo Hammer | 6750 - Subcontractors | $ | 572.20 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/01/2018 1501006 - 5785 | Misc items | 6750 - Subcontractors | $ | 86.13 | |
| **Total Diamond Tool** | | | | | **$** | **22,945.22** | **$ -** |
| **Discount Cabinet Corner LLC** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/23/2016 1501006-4384 | Cabinets/mock up | 6750 - Subcontractors | $ | 19,495.00 | |
| **Total Discount Cabinet Corner LLC** | | | | | **$** | **19,495.00** | **$ -** |
| **Draftuss** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/19/2016 1501006 - 4706 | Fireplace Deposit | 5100 - Job Costs | $ | 8,919.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/15/2017 1501006 - 7934 | Fireplace | 6750 - Subcontractors | $ | 8,919.50 | |
| **Total Draftuss** | | | | | **$** | **17,839.00** | **$ -** |
| **DWD Mechanical Contractor Inc** | | | | | | | |

SBA-000121873

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Bills by Job Payable to Vendor Detail**
**As of 12/31/2018 Application #39**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/28/2016 1501006 C04S01 | Mechanical | 5100 · Job Costs | $ | 83,250.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/28/2016 1501006 C04S01 | Plumbing | 5100 · Job Costs | $ | 15,750.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/19/2016 1501006 C05S02 | Mechanical | 5100 · Job Costs | $ | 471,295.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/19/2016 1501006 C05S02 | Plumbing | 5100 · Job Costs | $ | 329,400.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/16/2016 1501006 C06S03 | Mechanical | 5100 · Job Costs | $ | 16,575.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/16/2016 1501006 C06S03 | Plumbing | 5100 · Job Costs | $ | 98,730.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/16/2016 1501006 C06S03 | GC General Conditions CICIP CREDIT | 5100 · Job Costs | $ | (18,345.24) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2016 1501006 C07S04 | Mechanical | 5100 · Job Costs | $ | 303,993.19 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2016 1501006 C07S04 | Plumbing | 5100 · Job Costs | $ | 80,694.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2016 1501006 C07S04 | GC General Conditions CICIP CREDIT | 5100 · Job Costs | $ | (6,115.06) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2016 1501006 C08S05 | Site Construction & Demolition | 5100 · Job Costs | $ | 28,786.75 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2016 1501006 C08S05 | Mechanical | 5100 · Job Costs | $ | 412,447.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2016 1501006 C08S05 | Plumbing | 5100 · Job Costs | $ | 102,034.16 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2016 1501006 C08S05 | GC General Conditions CICIP CREDIT | 5100 · Job Costs | $ | (9,172.62) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/20/2016 1501006 C09S06 | Site Construction & Demolition | 5100 · Job Costs | $ | 3,198.53 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/20/2016 1501006 C09S06 | Mechanical | 5100 · Job Costs | $ | 220,725.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/20/2016 1501006 C09S06 | Plumbing | 5100 · Job Costs | $ | 270,135.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/20/2016 1501006 C09S06 | GC General Conditions CICIP CREDIT | 5100 · Job Costs | $ | (6,115.06) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/18/2016 1501006-C10S007 | Temporary Facilities & Controls | 5100 · Job Costs | $ | 189,156.22 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/28/2016 1501006 C12S08 | Mechanical | 6750 · Subcontractors | $ | 60,934.93 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/28/2016 1501006 C12S08 | Plumbing | 6750 · Subcontractors | $ | 6,354.54 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/28/2016 1501006 C12S08 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (9,172.62) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/18/2016 1501006Q13S39 | Mechanical/Plumbing | 6750 · Subcontractors | $ | 424,574.13 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/21/2016 1501006-C014S010 | Mechanical/Plumbing | 6750 · Subcontractors | $ | 129,584.69 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/20/2016 1501006-C015S011 | Mechanical/Plumbing | 6750 · Subcontractors | $ | 118,210.32 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/20/2017 1501006 C16S12 | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ | 17,740.43 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/20/2017 1501006 C16S12 | Mechanical | 6750 · Subcontractors | $ | 156,785.94 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/20/2017 1501006 C16S12 | Plumbing | 6750 · Subcontractors | $ | 119,150.33 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/20/2017 1501006 C16S12 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (16,252.93) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/20/2017 1501006 C17S13 | Mechanical | 6750 · Subcontractors | $ | 210,414.42 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/20/2017 1501006 C17S13 | Plumbing | 6750 · Subcontractors | $ | 141,131.87 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/20/2017 1501006 C17S13 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (48,874.95) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/20/2017 1501006 C18S14 | Mechanical | 6750 · Subcontractors | $ | 215,725.47 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/20/2017 1501006 C18S14 | Plumbing | 6750 · Subcontractors | $ | 118,251.63 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/20/2017 1501006 C18S14 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (1,073.84) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/19/2017 1501006 C19S15 | Mechanical | 6750 · Subcontractors | $ | 338,442.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/19/2017 1501006 C19S15 | Plumbing | 6750 · Subcontractors | $ | 96,745.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/19/2017 1501006 C19S15 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (6,274.77) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2017 1501006 C20S16 | Mechanical | 6750 · Subcontractors | $ | 219,177.48 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2017 1501006 C20S16 | Plumbing | 6750 · Subcontractors | $ | 73,375.52 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/20/2017 1501006 C20S16 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (2,609.92) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21S17 | Mechanical | 6750 · Subcontractors | $ | 54,319.12 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21S17 | Plumbing | 6750 · Subcontractors | $ | 181,472.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 C21S17 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (755.15) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/19/2017 1501006 C22S18 | Mechanical | 6750 · Subcontractors | $ | 71,127.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/19/2017 1501006 C22S18 | Plumbing | 6750 · Subcontractors | $ | 24,986.93 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/19/2017 1501006 C22S18 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (275.79) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/22/2017 1501006 C23S19 | Mechanical | 6750 · Subcontractors | $ | 79,650.23 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/22/2017 1501006 C23S19 | Plumbing | 6750 · Subcontractors | $ | 44,852.13 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/22/2017 1501006 C23S19 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (1,980.19) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/20/2017 1501006 C24S20 | Mechanical | 6750 · Subcontractors | $ | 124,698.65 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/20/2017 1501006 C24S20 | Plumbing | 6750 · Subcontractors | $ | 55,082.07 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/20/2017 1501006 C24S20 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (524.83) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/20/2017 1501006 C25S21 | Mechanical | 6750 · Subcontractors | $ | 45,385.47 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/20/2017 1501006 C25S21 | Plumbing | 6750 · Subcontractors | $ | 84,439.29 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/20/2017 1501006 C25S21 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (1,078.91) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26S22 | Mechanical | 6750 · Subcontractors | $ | 50,134.96 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26S22 | Plumbing | 6750 · Subcontractors | $ | 36,659.88 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/22/2017 1501006 C26S22 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (390.30) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/21/2017 1501006 C28S24 | Mechanical | 6750 · Subcontractors | $ | 62,062.17 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/21/2017 1501006 C28S24 | Plumbing | 6750 · Subcontractors | $ | 10,877.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/21/2017 1501006 C28S24 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (3,936.65) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Site Construction & Demolition | 6750 · Subcontractors | $ | 1,778.96 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ | 965.56 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Mechanical | 6750 · Subcontractors | $ | 205,511.96 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/14/2017 1501006 C27S23 | Plumbing | 6750 · Subcontractors | $ | 119,699.93 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/22/2018 1501006 C29S25 | Mechanical | 6750 · Subcontractors | $ | 204,360.15 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/22/2018 1501006 C29S25 | Plumbing | 6750 · Subcontractors | $ | 146,315.94 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/22/2018 1501006 C29S25 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (1,495.75) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/15/2018 1501006 C30S26 | Mechanical | 6750 · Subcontractors | $ | 31,479.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/15/2018 1501006 C30S26 | Plumbing | 6750 · Subcontractors | $ | 25,470.55 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/15/2018 1501006 C30S26 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (329.77) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/14/2018 1501006 C31S27 | Mechanical | 6750 · Subcontractors | $ | 15,032.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/14/2018 1501006 C31S27 | Plumbing | 6750 · Subcontractors | $ | 41,947.77 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/14/2018 1501006 C31S27 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (397.61) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2018 1501006 C32S28 | Mechanical | 6750 · Subcontractors | $ | 41,897.02 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2018 1501006 C32S28 | Plumbing | 6750 · Subcontractors | $ | 27,324.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2018 1501006 C32S28 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (284.32) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/18/2018 1501006 C33S29 | Mechanical | 6750 · Subcontractors | $ | 42,893.28 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/18/2018 1501006 C33S29 | Plumbing | 6750 · Subcontractors | $ | 23,750.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/18/2018 1501006 C33S29 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | $ | (140.48) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/18/2018 1501006 C34S17 | Mechanical | 6750 · Subcontractors | $ 38,635.99 | $ | 38,611.09 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/18/2018 1501006 C34S17 | Plumbing | 6750 · Subcontractors | $ 16,245.00 | $ | 16,234.53 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/18/2018 1501006 C34S17 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | | $ | (35.37) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/21/2018 1501006C35S31 | Mechanical | 6750 · Subcontractors | $ 8,367.46 | $ | 8,352.17 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/21/2018 1501006C35S31 | Plumbing | 6750 · Subcontractors | $ 2,385.55 | $ | 2,381.19 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/21/2018 1501006C35S31 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | | $ | (19.65) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/20/2018 1501006 C36S32 | Mechanical | 6750 · Subcontractors | $ 22,306.33 | $ | 22,292.28 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/20/2018 1501006 C36S32 | Plumbing | 6750 · Subcontractors | $ 6,813.61 | $ | 6,809.32 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/20/2018 1501006 C36S32 | GC General Conditions CICIP CREDIT | 6750 · Subcontractors | | $ | (18.34) |

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Exhibit B by JoEllen Vendola Decl**
**As of 12/31/2018 Application #39**

| | Type | Date | Num | Memo | Account | Amount | |
|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/28/2018 1501006 C37S33 | | Mechanical | 6750 · Subcontractors | $ (3,232.65) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/28/2018 1501006 C37S33 | | Plumbing | 6750 · Subcontractors | $ 87,220.56 $ | 81,027.15 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/28/2018 1501006 C37S33 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (2,960.76) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/19/2018 1501006 C41S34 | | Site Construction & Demolition | 6750 · Subcontractors | $ 1,776.96 $ | 1,468.93 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/19/2018 1501006 C41S34 | | Special Construction - Fire Suppression/Sprinklers | 6750 · Subcontractors | $ 965.56 $ | 814.74 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/19/2018 1501006 C41S34 | | Mechanical | 6750 · Subcontractors | $ 230,070.72 $ | 190,189.49 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/19/2018 1501006 C41S34 | | Plumbing | 6750 · Subcontractors | $ 140,338.38 $ | 118,012.48 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/19/2018 1501006 C41S34 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (14,667.03) | |
| **Total DWD Mechanical Contractor Inc** | | | | | | **$ 7,218,218.46 $** | **484,193.37** |
| **Envision Consultants Ltd** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/31/2016 1501006 - 7637 | | CPM Scheduler | 5100 · Job Costs | $ 7,529.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/29/2016 1501006 - 7710 | | Scheduler | 5100 · Job Costs | $ 1,055.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/31/2016 1501006 - 7756 | | Scheduler | 5100 · Job Costs | $ 629.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/19/2016 1501006 - 8050 | | Scheduler | 6750 · Subcontractors | $ 1,726.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/19/2016 1501006 - 8137 | | Scheduler | 6750 · Subcontractors | $ 1,379.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/23/2016 1501006 - 8214 | | Scheduler | 6750 · Subcontractors | $ 324.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/17/2016 1501006 - 8301 | | Scheduler | 6750 · Subcontractors | $ 150.00 | |
| **Total Envision Consultants Ltd** | | | | | | **$ 12,774.00 $** | **-** |
| **Freedom Glass & Metal, Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/20/2016 1501006 C09S01 | | Glass and Glazing - Windows | 5100 · Job Costs | $ 230,400.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/20/2017 1501006 C16S92 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 42,282.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/20/2017 1501006 C16S92 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (65.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/20/2017 1501006 C17S03 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 8,865.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/20/2017 1501006 C17S03 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (2,845.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/20/2017 15601006 C18S04 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 62,100.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/20/2017 15601006 C18S04 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (3,410.16) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/19/2017 1501006 C21S05 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 20,700.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/19/2017 1501006 C21S05 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (484.11) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/20/2017 1501006 C22S06 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 90,969.06 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/20/2017 1501006 C22S06 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (113.10) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/21/2017 1501006 C24S07 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 9,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/31/2017 1501006 C25S06 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 201,128.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/31/2017 1501006 C25S06 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (9,588.83) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2018 1501006 C32S09 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 37,677.95 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2018 1501006 C32S09 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (1,548.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2018 1501006 C33S10 | | Doors, Frames, Hardware | 6750 · Subcontractors | $ 569.52 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2018 1501006 C33S10 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 81,301.04 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2018 1501006 C33S10 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (1,953.50) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/18/2018 1501006 C37S11 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 7,809.00 $ | 7,027.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/18/2018 1501006 C37S11 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (782.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/06/2018 1501006 C40S12 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 4,180.00 $ | 4,180.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C41S13 | | Doors, Frames, Hardware | 6750 · Subcontractors | $ 31.03 $ | 31.03 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C41S13 | | Glass and Glazing - Windows | 6750 · Subcontractors | $ 80,833.65 $ | 80,833.65 |
| **Total Freedom Glass & Metal, Inc** | | | | | | **$ 857,217.55 $** | **92,071.68** |
| **General Masonry & Restoration Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/27/2016 1501006 C12S01 | | Masonry | 6750 · Subcontractors | $ 31,732.66 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/20/2017 1501006 C18S02 | | Masonry | 6750 · Subcontractors | $ 59,957.99 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/20/2017 1501006 C18S02 | | Metals (Miscellaneous) | 6750 · Subcontractors | $ 27,000.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/20/2017 1501006 C18S02 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (7,586.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2017 1501006 C19S03 | | Masonry | 6750 · Subcontractors | $ 6,982.65 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2017 1501006 C19S03 | | Metals (Miscellaneous) | 6750 · Subcontractors | $ 2,412.44 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/20/2017 1501006 C22S04 | | Masonry | 6750 · Subcontractors | $ 33,750.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/20/2017 1501006 C22S04 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (5,668.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/18/2017 1501006 C23S05 | | Masonry | 6750 · Subcontractors | $ 54,035.90 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/23/2017 1501006 C24S06 | | Masonry | 6750 · Subcontractors | $ 62,920.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/23/2017 1501006 C24S06 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (5,223.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/20/2017 1501006 C25S07 | | Masonry | 6750 · Subcontractors | $ 12,664.67 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/22/2018 1501006 C31S06 | | Masonry | 6750 · Subcontractors | $ 56,355.41 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/22/2018 1501006 C31S06 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (513.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2018 1501006 C32S09 | | Masonry | 6750 · Subcontractors | $ 45,741.36 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/17/2018 1501006 C33S10 | | Masonry | 6750 · Subcontractors | $ 46,690.18 $ | 43,847.66 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/17/2018 1501006 C33S10 | | Metals (Miscellaneous) | 6750 · Subcontractors | $ 1,634.00 $ | 1,534.54 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/17/2018 1501006 C33S10 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (2,942.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/22/2018 1501006 C34S11 | | Masonry | 6750 · Subcontractors | $ 13,372.94 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/22/2018 1501006 C34S11 | | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ (2,515.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C40S12 | | Masonry | 6750 · Subcontractors | $ 40,069.94 $ | 40,069.94 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C41S13 | | Masonry | 6750 · Subcontractors | $ 21,636.57 $ | 21,636.57 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C41S13 | | Metals (Miscellaneous) | 6750 · Subcontractors | $ 1,634.03 $ | 1,634.03 |
| **Total General Masonry & Restoration Inc** | | | | | | **$ 492,106.15 $** | **108,692.54** |
| **Global Power Products** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/12/2017 1501006 - 9687 | | CPR # 1501006-735-GPP 4033317 | 6750 · Subcontractors | $ 17,640.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/12/2017 1501006 - 9687 | | Freight | 6750 · Subcontractors | $ 315.00 | |
| **Total Global Power Products** | | | | | | **$ 17,955.00 $** | **-** |
| **Grainger** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/02/2017 1501006 - 0747 | | Pumps | 6750 · Subcontractors | $ 239.55 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/07/2017 1501006 - 0414 | | Misc Items | 6750 · Subcontractors | $ 253.92 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 02/19/2018 1501006 - 5075 | | Misc Items | 6750 · Subcontractors | $ 111.75 | |
| **Total Grainger** | | | | | | **$ 605.22 $** | **-** |
| **H.P.I (Handling Products, Inc.)** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/31/2016 1501006-3840 | | Dock Lift | 6750 · Subcontractors | $ 18,085.00 | |
| **Total H.P.I (Handling Products, Inc.)** | | | | | | **$ 18,085.00 $** | **-** |
| **Hanssem Corp.** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/15/2016 1501006-1516 | | Millwork | 6750 · Subcontractors | $ 12,280.27 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/27/2017 1501006 - PO1 | | Millwork | 6750 · Subcontractors | $ 21,191.39 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/27/2017 1501006 - PO2 | | CPR # 1501006-385: Hanssem CO 42 | 6750 · Subcontractors | $ 3,761.81 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/27/2017 1501006 - PO3 | | CPR # 1501006-381: Hanssem Quote | 6750 · Subcontractors | $ 2,165.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2017 1501006 - 0519 | | CPR # 1501006-381: Hanssem Quote | 6750 · Subcontractors | $ 2,165.96 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/20/2017 1501006 - 519 | | Millwork | 6750 · Subcontractors | $ 32,591.31 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/20/2017 1501006 - 0519 | | CPR # 1501006-385: Hanssem CO 42 | 6750 · Subcontractors | $ 5,756.34 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/23/2017 1501006 - 567 | | CPR # 1501006-567: Hanssem CO 4/5 | 6750 · Subcontractors | $ 291.80 | |

SBA-000121875

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Expenses by Job and Vendor Detail**
**As of 12/31/2018 Application #39**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2017 1501006 - 11F | CPR # 1501006-385 Hanssem CO 42 | 6750 · Subcontractors | $ | 7,796.38 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2017 1501006 - 11G | CPR # 1501006-567 Hanssem CO 4/5 | 6750 · Subcontractors | $ | 291.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2017 1501006 - 11E | CPR # 1501006-381 Hanssem Quote | 6750 · Subcontractors | $ | 3,347.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/28/2017 1501006 - 11H | Millwork | 6750 · Subcontractors | $ | 37,969.44 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 - 7F | Millwork | 6750 · Subcontractors | $ | 31,349.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 - 7G | CPR # 1501006-385 Hanssem CO 42 | 6750 · Subcontractors | $ | 5,498.47 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 - 7H | CPR # 1501006-381 Hanssem Quote | 6750 · Subcontractors | $ | 2,165.96 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 - 7I | CPR # 1501006-567 Hanssem CO 4/5 | 6750 · Subcontractors | $ | 291.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/06/2017 1501006 - co28F | CPR # 1501006-385 Hanssem CO 42 | 6750 · Subcontractors | $ | 5,498.47 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/06/2017 1501006 - PO3F | Millwork | 6750 · Subcontractors | $ | 31,349.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/06/2017 1501006 - Mad 9F | CPR # 1501006-381 Hanssem Quote | 6750 · Subcontractors | $ | 2,165.96 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/06/2017 1501006-REF9F | CPR # 1501006-567 Hanssem CO 4/5 | 6750 · Subcontractors | $ | 291.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/08/2018 1501006 - PO9F | Millwork | 6750 · Subcontractors | $ | 58,722.55 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/08/2018 1501006 - 029F | CPR # 1501006-385 Hanssem CO 42 | 6750 · Subcontractors | $ | 12,173.80 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/08/2018 1501006 - 348F | CPR # 1501006-567 Hanssem CO 4/5 | 6750 · Subcontractors | $ | 524.58 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/08/2018 1501006 - 9F | CPR # 1501006-381 Hanssem Quote | 6750 · Subcontractors | $ | 787.62 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/12/2018 1501006 - 10F | CPR # 1501006-381 Hanssem Quote | 6750 · Subcontractors | $ | 2,805.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 1501006 - 321 | CPR # 1501006-381 Hanssem Quote | 6750 · Subcontractors | $ | 935.31 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/13/2018 1501006 - 530 | Millwork | 6750 · Subcontractors | $ | 27,676.69 | $ 27,676.69 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/13/2018 1501006 - 518 | CPR # 1501006-381 Hanssem Quote | 6750 · Subcontractors | $ | 1,969.06 | $ 1,969.06 |
| **Total Hanssem Corp.** | | | | | **$** | **311,818.73** | **$ 29,645.75** |
| **Herman Goldner Co, Inc** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/30/2018 1501006 CO2S01 | Mechanical | 6750 · Subcontractors | $ | 39,900.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/30/2018 1501006 CO2S01 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (548.15) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 CO3S02 | Mechanical | 6750 · Subcontractors | $ | 2,588.75 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/18/2018 1501006 O41S03 | Mechanical | 6750 · Subcontractors | $ | 2,236.25 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/18/2018 1501006 O41S03 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (28.85) | |
| **Total Herman Goldner Co, Inc** | | | | | **$** | **44,148.00** | **$ -** |
| **James Arasz LLC** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/12/2016 1501006 - 001 | Project Engineer | 5100 · Job Costs | $ | 6,886.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2016 1501006 - 002 | Project Engineer | 5100 · Job Costs | $ | 2,812.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/15/2016 1501006 - 003 | Project Engineer | 5100 · Job Costs | $ | 8,025.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/23/2016 1501006 - 004 | PE | 5100 · Job Costs | $ | 4,500.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/15/2016 1501006 - 0004 | Project Engineer | 6750 · Subcontractors | $ | 6,150.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/12/2016 1501006 - 006 | Project Engineer | 6750 · Subcontractors | $ | 6,150.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/23/2016 1501006 - 007 | Engineer | 6750 · Subcontractors | $ | 4,315.00 | |
| **Total James Arasz LLC** | | | | | **$** | **38,838.00** | **$ -** |
| **James Floor Covering Inc** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/26/2016 1501006 C11S01 | Finishes - Tile | 6750 · Subcontractors | $ | 37,835.31 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/27/2016 1501006 C12S02 | Finishes - Tile | 6750 · Subcontractors | $ | 64,184.91 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/23/2016 1501006-C14S003 | Finishes -Tile | 6750 · Subcontractors | $ | 7,830.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006-C0145001 | Wood, Plastics/ Finish Carpentry | 6750 · Subcontractors | $ | 11,970.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 O19S04 | Finishes - Tile | 6750 · Subcontractors | $ | 46,056.25 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 O19S04 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,000.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 O19S02 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 42,030.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 O19S02 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (2,198.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 C20S05 | Finishes - Tile | 6750 · Subcontractors | $ | 51,583.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 C20S05 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,000.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 C21S03 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 43,200.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 C21S06 | Finishes - Tile | 6750 · Subcontractors | $ | 6,927.25 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 C21S06 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,000.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2017 1501006 C22S07 | Finishes - Tile | 6750 · Subcontractors | $ | 378.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 C24S08 | Finishes - Tile | 6750 · Subcontractors | $ | 39,222.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 C24S04 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (6,000.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 C24S04 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 24,300.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 C25S09 | Finishes - Tile | 6750 · Subcontractors | $ | 56,427.25 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 C25S09 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (3,000.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 C25S05 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 49,500.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 C26S10 | Finishes - Tile | 6750 · Subcontractors | $ | 59,526.76 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 C26S10 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,000.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 C26S06 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 74,250.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 C28S12 | Finishes - Tile | 6750 · Subcontractors | $ | 9,212.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 C28S12 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (500.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 C28S06 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 28,737.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S11 | Finishes - Tile | 6750 · Subcontractors | $ | 20,579.54 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S07 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 13,625.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006 C29S13 | Finishes - Tile | 6750 · Subcontractors | $ | 53,132.45 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 1501006 C29S13 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (500.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 C31S14 | Finishes - Tile | 6750 · Subcontractors | $ | 56,422.34 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 C31S14 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,500.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 C32S15 | Finishes - Tile | 6750 · Subcontractors | $ | 4,854.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 C32S15 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,949.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 C33S16 | Finishes - Tile | 6750 · Subcontractors | $ | 40,517.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 C33S16 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,034.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 C33S09 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 16,825.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 C34S17 | Finishes - Tile | 6750 · Subcontractors | $ | 9,348.00 | $ 9,258.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 C34S17 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (90.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 C35S18 | Finishes - Tile | 6750 · Subcontractors | $ | 6,969.06 | $ 6,969.06 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2018 1501006 C36S19 | Finishes - Tile | 6750 · Subcontractors | $ | 7,353.00 | $ 7,062.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2018 1501006 C36S19 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (271.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2018 1501006 C36S19 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 11,875.00 | $ 11,875.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2018 1501006 C38S20 | Finishes - Tile | 6750 · Subcontractors | $ | 4,503.00 | $ 4,428.90 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2018 1501006 C38S20 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (74.10) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/18/2018 1501006 O41S11 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 16,837.50 | $ 16,837.50 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/18/2018 1501006 O41S21 | Finishes - Tile | 6750 · Subcontractors | $ | 30,543.32 | $ 30,539.42 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/18/2018 1501006 O41S21 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (3.90) | |
| **Total James Floor Covering Inc** | | | | | **$** | **922,346.44** | **$ 86,789.88** |
| **Joffe Millwork** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2018 1501006 | | 6750 · Subcontractors | $ | 248.09 | |
| **Total Joffe Millwork** | | | | | **$** | **248.09** | **$ -** |

SBA-000121876

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Distribute by Job/Job Vendor Detail**
**As of 12/31/2018 Application #39**

| | Type | Date | Num | Memo | Account | Amount | |
|---|---|---|---|---|---|---:|---:|
| **KB-Portable Air LLC** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/03/2016 | 1501006 - 703 | Dehumidifiers | 6750 - Subcontractors | $ | - |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/13/2016 | 1501006-741 | Portable Electric heater | 6750 - Subcontractors | $ | 5,670.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Check | 12/13/2016 | 9497 | Temporary Facilities & Controls | 5100 - Job Costs | $ | 10,530.00 $ 10,530.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/13/2017 | 1501006 - 871 | Fans | 6750 - Subcontractors | $ | 918.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/11/2017 | 1501006 - 889 | Fans | 6750 - Subcontractors | $ | 756.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/14/2017 | 1501006 - 943 | Temp Air | 6750 - Subcontractors | $ | 2,749.14 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/26/2017 | 1501006 - 1033 | Portable Heaters | 6750 - Subcontractors | $ | 7,225.20 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/30/2018 | 1501006 - 1175 | Dumpsters | 6750 - Subcontractors | $ | 1,762.40 |
| **Total KB-Portable Air LLC** | | | | | | **$ 29,605.74 $ 10,530.00** | |
| **Liberty Flooring** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/01/2017 | 1501006-9890 | | 6750 - Subcontractors | $ | 5,100.00 |
| **Total Liberty Flooring** | | | | | | **$ 5,100.00 $ -** | |
| **Limbach Company LLC** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/18/2016 | 1501006 C05S01 | Mechanical | 5100 - Job Costs | $ | 402,599.41 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/18/2016 | 1501006 C06S02 | Mechanical | 5100 - Job Costs | $ | 333,594.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/18/2016 | 1501006 C06S02 | GC General Conditions CCIP CREDIT | 5100 - Job Costs | $ | (9,937.00) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 | 1501006 C07S03 | Mechanical | 5100 - Job Costs | $ | 103,725.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2016 | 1501006 C07S03 | GC General Conditions CCIP CREDIT | 5100 - Job Costs | $ | (1,419.42) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 | 1501006 C08S04 | Mechanical | 5100 - Job Costs | $ | 96,614.26 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2016 | 1501006 C08S04 | GC General Conditions CCIP CREDIT | 5100 - Job Costs | $ | (1,862.06) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 | 1501006 C09S05 | Mechanical | 5100 - Job Costs | $ | 233,819.45 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 | 1501006 C09S05 | GC General Conditions CCIP CREDIT | 5100 - Job Costs | $ | (11,072.03) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2016 | 1501006 C11S06 | Mechanical | 6750 - Subcontractors | $ | 43,629.73 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/22/2016 | 1501006 C11S06 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (2,358.40) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/26/2016 | 1501006 C12S07 | Mechanical | 6750 - Subcontractors | $ | 43,155.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/26/2016 | 1501006 C12S07 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (1,200.00) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/31/2016 | 1501006 C13S08 | Mechanical | 6750 - Subcontractors | $ | 129,795.55 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2016 | 1501006 C0145009 | Mechanical | 6750 - Subcontractors | $ | 129,501.49 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/15/2016 | 1501006-C015S010 | Mechanical | 6750 - Subcontractors | $ | 130,337.36 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 | 1501006 C16S11 | Mechanical | 6750 - Subcontractors | $ | 83,478.15 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 | 1501006 C16S11 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (924.67) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 | 1501006 C17S12 | Mechanical | 6750 - Subcontractors | $ | 158,123.25 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/20/2017 | 1501006 C17S12 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (9,296.12) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 C27S13 | Mechanical | 6750 - Subcontractors | $ | 96,748.45 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 C27S13 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (3,793.56) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 | 1501006 C30S14 | Mechanical | 6750 - Subcontractors | $ | 1,817.36 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/18/2018 | 1501006 C41S15 | Mechanical | 6750 - Subcontractors | $ | 104,748.80 $ 100,533.80 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/18/2018 | 1501006 C41S15 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (4,215.00) |
| **Total Limbach Company LLC** | | | | | | **$ 2,046,599.00 $ 100,533.80** | |
| **Lowes Business Account** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 | 1501006 - 2328 | Misc Items | 6750 - Subcontractors | $ | 12.94 |
| **Total Lowes Business Account** | | | | | | **$ 12.94 $ -** | |
| **LVC Windows Blinds & Drapery, Inc** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 | 1501006 C21S01 | Furnishings - Window Treatment | 6750 - Subcontractors | $ | 15,010.51 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/17/2017 | 1501006 C23S02 | Furnishings - Window Treatment | 6750 - Subcontractors | $ | 6,569.86 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/17/2017 | 1501006 C23S02 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (526.00) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 | 1501006 C28S03 | Furnishings - Window Treatment | 6750 - Subcontractors | $ | 17,414.95 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2018 | 1501006 C34S04 | Furnishings - Window Treatment | 6750 - Subcontractors | $ | 12,121.20 $ 12,121.20 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/10/2018 | 1501006 C40S05 | Furnishings - Window Treatment | 6750 - Subcontractors | $ | 5,155.24 $ 5,165.04 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/18/2018 | 1501006 C41S06 | Furnishings - Window Treatment | 6750 - Subcontractors | $ | 2,963.24 $ 2,963.24 |
| **Total LVC Windows Blinds & Drapery, Inc** | | | | | | **$ 58,439.00 $ 20,249.68** | |
| **M. Schnoll & Sons, Inc.** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/15/2016 | 1501006-00015S001 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 12,180.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/21/2017 | 1501006 C17S02 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 7,717.50 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/21/2017 | 1501006 C17S02 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (350.00) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/28/2017 | 1501006 C19S03 | Glass and Glazing - Windows | 6750 - Subcontractors | $ | 106,334.91 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/28/2017 | 1501006 C19S03 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 35,017.36 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/28/2017 | 1501006 C19S03 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (3,300.00) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 | 1501006 C20S04 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 49,302.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 | 1501006 C20S04 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (1,825.00) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 | 1501006 C22S05 | Glass and Glazing - Windows | 6750 - Subcontractors | $ | 36,749.70 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 | 1501006 C22S05 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 26,100.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 | 1501006 C22S05 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (1,845.30) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/17/2017 | 1501006 C23S06 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 25,110.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/17/2017 | 1501006 C23S06 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (462.02) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 | 1501006 C24S07 | Glass and Glazing - Windows | 6750 - Subcontractors | $ | 28,800.03 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 | 1501006 C24S07 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 25,626.42 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 | 1501006 C24S07 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (1,850.00) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 | 10100 C25S08 | Glass and Glazing - Windows | 6750 - Subcontractors | $ | 72,000.01 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 | 1501006 C25S08 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 95,422.50 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 | 10100 C25S08 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (4,619.94) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 | 1501006 C26S09 | Doors, Frames, Hardware | 6750 - Subcontractors | $ | 393.66 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 | 1501006 C26S09 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 64,009.75 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 | 1501006 C26S09 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (1,452.35) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/22/2017 | 1501006 C28S11 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 77,603.79 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/22/2017 | 1501006 C28S11 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (1,837.79) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 C27S10 | Doors, Frames, Hardware | 6750 - Subcontractors | $ | 21.87 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 C27S10 | Glass and Glazing - Windows | 6750 - Subcontractors | $ | 13,660.24 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 | 1501006 C27S10 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 18,949.20 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 | 1501006 C29S12 | Glass and Glazing - Windows | 6750 - Subcontractors | $ | 14,250.01 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 | 1501006 C29S12 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 67,491.05 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2018 | 1501006 C29S12 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (15,495.23) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 | 1501006 C30S13 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 47,972.40 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 | 1501006 C30S13 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (7,298.78) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 | 1501006 C31S14 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 75,846.67 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 | 1501006 C31S14 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (1,463.00) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 | 1501006 C32S15 | Finishes - Wall Covering (painting) | 6750 - Subcontractors | $ | 24,462.50 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 | 1501006 C32S15 | GC General Conditions CCIP CREDIT | 6750 - Subcontractors | $ | (912.75) |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 | 1501006 C33S16 | Glass and Glazing - Windows | 6750 - Subcontractors | $ | 14,340.50 |

SBA-000121877

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Liabilities by Job and Vendor Detail**
**As of 12/31/2018 Application #39**

| Name | Type | Date | Num | Memo | Account | Amount | |
|---|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 C33S16 | Finishes - Wall Covering (painting) | 6750 · Subcontractors | $ | 73,549.17 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 C33S16 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,288.57) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 C34S17 | Finishes - Wall Covering (painting) | 6750 · Subcontractors | $ | 25,994.06 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/18/2018 1501006 C34S17 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,013.23) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/23/2018 1501006 C35S18 | Finishes - Wall Covering (painting) | 6750 · Subcontractors | $ | 28,595.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/23/2018 1501006 C35S18 | General Contractor Fee (GC Hard Costs) | 6750 · Subcontractors | $ | (1,294.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/23/2018 1501006 C35S18 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (1,565.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/17/2018 1501006 C36S19 | Finishes - Wall Covering (painting) | 6750 · Subcontractors | $ | 19,525.00 | $ 19,525.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/19/2018 1501006 C37S20 | Finishes - Wall Covering (painting) | 6750 · Subcontractors | $ | 30,441.90 | $ 30,441.90 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/15/2018 1501006 C39S21 | Finishes - Wall Covering (painting) | 6750 · Subcontractors | $ | 1,342.64 | $ 1,342.64 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/19/2018 1501006 C41S22 | Finishes - Wall Covering (painting) | 6750 · Subcontractors | $ | 5,109.87 | $ 4,742.07 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/19/2018 1501006 C41S22 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (366.50) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/31/2018 1501006 C41S23 | Doors, Frames, Hardware | 6750 · Subcontractors | $ | 21.87 | $ 21.87 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/31/2018 1501006 C41S23 | Glass and Glazing - Windows | 6750 · Subcontractors | $ | 15,165.00 | $ 15,165.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/31/2018 1501006 C41S23 | Finishes - Wall Covering (painting) | 6750 · Subcontractors | $ | 43,529.41 | $ 43,529.41 |
| **Total M. Schnoll & Sons, Inc.** | | | | | | **$ 1,136,994.89** | **$ 114,767.89** |
| **Master Locators** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/01/2016 1501006 - 6504 | Concrete Scanning | 5100 · Job Costs | $ | 1,750.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/27/2016 1501006 - 7852 | Surveying - CPR 48 | 5100 · Job Costs | $ | 5,600.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/02/2016 1501006 - 8891 | Concrete Scanning | 6750 · Subcontractors | $ | 750.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/03/2017 1501006 - 2252 | Survey | 6750 · Subcontractors | $ | 1,425.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2017 1501006 - 2450 | Layout | 6750 · Subcontractors | $ | 940.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/12/2017 1501006 - 3180 | Survey | 6750 · Subcontractors | $ | 940.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/05/2018 1501006 - 2691 | Concrete Scanning | 6750 · Subcontractors | $ | 800.00 | $ 800.00 |
| **Total Master Locators** | | | | | | **$ 12,205.00** | **$ 800.00** |
| **McCloskey Mechanical Contractors, Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/21/2017 1501006 - 7047 | Service Call | 6750 · Subcontractors | $ | 3,134.99 | |
| **Total McCloskey Mechanical Contractors, Inc** | | | | | | **$ 3,134.99** | **$   -** |
| **Med-Tex Services Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/24/2016 1501006 - 9765 | Safety- MedTex | 5100 · Job Costs | $ | 358.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/16/2016 1501006 - 0033 | Safety | 5100 · Job Costs | $ | 358.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/16/2016 1501006 - 0034 | Safety | 5100 · Job Costs | $ | 358.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2016 1501006 - 1206 | Safety | 5100 · Job Costs | $ | 819.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/01/2016 1501006 - 1843 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2016 1501006 - 2679 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/16/2017 1501006 - 3963 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/08/2017 1501006 - 4321 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/17/2017 1501006 - 4457 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2017 1501006 - 4935 | Safety | 6750 · Subcontractors | $ | 546.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2017 1501006 - 5388 | Safety | 6750 · Subcontractors | $ | 443.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/10/2017 1501006 - 5704 | Safety | 6750 · Subcontractors | $ | 546.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/15/2017 1501006 - 5754 | Safety | 6750 · Subcontractors | $ | 439.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2017 1501006 - 5835 | Safety | 6750 · Subcontractors | $ | 354.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/30/2017 1501060 - 5942 | Safety | 6750 · Subcontractors | $ | 354.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 - 6243 | Safety | 6750 · Subcontractors | $ | 1,365.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2017 1501006 - 6640 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/25/2017 1501006 - 2004 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/15/2017 1501006 - 7396 | Safety | 6750 · Subcontractors | $ | 631.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 1501006 - 7907 | Safety | 6750 · Subcontractors | $ | 273.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/19/2018 OH-9979 | Safety | 5100 · Job Costs | $ | 819.00 | |
| **Total Med-Tex Services Inc** | | | | | | **$ 9,574.00** | **$   -** |
| **Melrose Ltd.** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/23/2017 1501006 C22S01 | Concrete | 5100 · Job Costs | $ | 121,117.50 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/23/2017 1501006 C22S01 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (4,539.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S03 | Concrete | 6750 · Subcontractors | $ | 6,728.75 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/19/2018 1501006 C41S03 | Concrete | 6750 · Subcontractors | $ | 6,728.75 | $ 6,728.75 |
| **Total Melrose Ltd.** | | | | | | **$ 129,736.00** | **$ 6,728.75** |
| **MTD Land Surveying Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/23/2016 1501006 C08S01 | Temporary Construction | 5100 · Job Costs | $ | 12,894.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/23/2016 1501006 C09S02 | Temporary Construction | 5100 · Job Costs | $ | 12,449.70 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/23/2016 1501006 C09S02 | Woods and Plastics (Finish Carpentry) | 5100 · Job Costs | $ | 1,236.60 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006 C014S303 | Temporary Construction | 6750 · Subcontractors | $ | 16,488.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/20/2017 1501006 C16S04 | Survey and Layout | 6750 · Subcontractors | $ | 37,791.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 C18S05 | Survey and Layout | 6750 · Subcontractors | $ | 48,418.74 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 1501006 C22S06 | Survey and Layout | 6750 · Subcontractors | $ | 11,845.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2017 1501006 C23S07 | Survey and Layout | 6750 · Subcontractors | $ | 2,885.15 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 C33S08 | Survey and Layout | 6750 · Subcontractors | $ | 9,586.96 | $ 9,586.96 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 C33S08 | Temporary Construction | 6750 · Subcontractors | $ | 2,140.80 | $ 2,140.80 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 C33S08 | Site Construction & Demolition | 6750 · Subcontractors | $ | 183.20 | $ 183.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 C33S08 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 68.70 | $ 68.70 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/19/2018 1501006 C41S09 | Survey and Layout | 6750 · Subcontractors | $ | 5,796.16 | $ 5,796.16 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/19/2018 1501006 C41S09 | Temporary Construction | 6750 · Subcontractors | $ | 2,140.80 | $ 2,140.80 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/19/2018 1501006 C41S09 | Site Construction & Demolition | 6750 · Subcontractors | $ | 183.20 | $ 183.20 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/19/2018 1501006 C41S09 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 68.70 | $ 68.70 |
| **Total MTD Land Surveying Inc** | | | | | | **$ 163,777.20** | **$ 20,168.52** |
| **Nicholas A. Salamone Contractors** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2018 1501006 - 1215 | CPR #: 1501006-810 - Salamone 12152017 - Formwor | 6750 · Subcontractors | $ | 15,149.94 | $ 15,149.94 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2018 1501006 - 1215 | CPR #: 1501006-810 - Salamone - TempProtection | 6750 · Subcontractors | $ | 4,872.00 | $ 4,872.00 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2018 1501006 - 1215 | CPR #: 1501006-810 - Salamone - General Cleanup | 6750 · Subcontractors | $ | 2,448.00 | $ 2,448.00 |
| **Total Nicholas A. Salamone Contractors** | | | | | | **$ 22,469.94** | **$ 22,469.94** |
| **Northeast Fire Proofing** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/10/2017 1501006 C18S01 | 1501006 C18S01 | 6750 · Subcontractors | $ | 45,440.10 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 C24S02 | Fireproofing | 6750 · Subcontractors | $ | 37,503.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 C24S02 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (2,300.50) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 C26S03 | Fireproofing | 6750 · Subcontractors | $ | 32,277.37 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 C28S05 | Fireproofing | 6750 · Subcontractors | $ | 24,833.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S04 | Fireproofing | 6750 · Subcontractors | $ | 6,569.39 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 C32S06 | Fireproofing | 6750 · Subcontractors | $ | 11,400.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2018 1501006 C32S06 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (246.00) | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 C33S07 | Fireproofing | 6750 · Subcontractors | $ | 4,256.00 | $ 3,941.00 |

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Exhibit B by J Borage Verso Declared**
**As of 12/31/2018 Application #39**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 C33S07 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (315.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/18/2018 1501006 C41S08 | Fireproofing | 6750 · Subcontractors | $ | 8,720.39 $ | 8,561.39 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/18/2018 1501006 C41S08 | GC General Conditions OCIP CREDIT | 6750 · Subcontractors | $ | (159.00) | |
| **Total Northeast Fire Proofing** | | | | | **$** | **167,996.75 $** | **12,502.39** |
| **Office Basics** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/22/2015 1501006- 8539 | Office Supplies | 5100 · Job-Costs | $ | 1,200.59 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2015 1501006 - 2995 | Paper | 5100 · Job-Costs | $ | 53.99 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/15/2015 1501006 - 3756 | Paper | 5100 · Job-Costs | $ | 50.53 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/12/2015 1501006 - 6817 | Office Supplies | 5100 · Job-Costs | $ | 2.86 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/06/2015 1501006 - 4136 | Office Supplies | 5100 · Job-Costs | $ | 336.92 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/18/2016 1501006 - 1139 | Office Supplies | 5100 · Job-Costs | $ | 107.96 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/18/2016 1501006 - 1353 | Paper | 5100 · Job-Costs | $ | 53.99 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/27/2016 1501006 - 1418 | Office Supplies | 5100 · Job-Costs | $ | 304.29 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2016 1501006 - 4637 | Office Supplies | 5100 · Job-Costs | $ | 83.53 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/25/2016 1501006 - 4893 | Office Supplies | 5100 · Job-Costs | $ | 101.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/07/2016 1501006 - 4471 | Office Supplies | 5100 · Job-Costs | $ | 174.31 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/29/2016 1501006 - 4967 | Office Supplies | 5100 · Job-Costs | $ | 88.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2016 1501006 - 9380 | Copy Paper | 5100 · Job-Costs | $ | 79.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/06/2016 1501006 - 1150 | Office Supplies | 5100 · Job-Costs | $ | 325.73 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/10/2016 1501006 - 3801 | Office Supplies | 5100 · Job-Costs | $ | 0.02 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/12/2016 1501006 - 4509 | Office Supplies | 5100 · Job-Costs | $ | 110.15 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/31/2016 1501006 - 8804 | Otc Supplies | 5100 · Job-Costs | $ | 46.14 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/09/2016 1501006 - 6819 | Otc Supplies | 5100 · Job-Costs | $ | 251.34 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/06/2016 1501006-5362 | General Conditions | 5100 · Job-Costs | $ | 70.25 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2016 1501006-1496 | General Conditions | 5100 · Job-Costs | $ | 162.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/12/2016 1501006-8649 | General Conditions | 5100 · Job-Costs | $ | 61.77 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/16/2016 1501006-8918 | General Conditions/ Off supplies | 5100 · Job-Costs | $ | 70.69 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/26/2016 1501006 - 0974 | Paper | 6750 · Subcontractors | $ | 119.85 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/30/2016 1501006 - 0846 | Bottled Water | 6750 · Subcontractors | $ | 55.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2016 1501006 - 2483 | Office Supplies | 6750 · Subcontractors | $ | 32.41 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/28/2016 1501006-1713 | General Conditions-office Supplies | 5100 · Job-Costs | $ | 147.74 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/01/2016 1501006 - 1852 | Office Supplies | 6750 · Subcontractors | $ | 300.53 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/23/2016 1501006 - 1243 | Otc Supplies | 6750 · Subcontractors | $ | 200.26 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/19/2017 1501006 - 1055 | Otc Supplies | 6750 · Subcontractors | $ | 149.47 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/25/2017 1501006 - 6502 | Otc Supplies | 6750 · Subcontractors | $ | 115.32 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/07/2017 1501006 - 7581 | Otc Supplies | 6750 · Subcontractors | $ | 55.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/24/2017 1501006 - 2614 | Office Basics | 6750 · Subcontractors | $ | 181.74 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/09/2017 1501006 - 3369 | Otc Supplies | 6750 · Subcontractors | $ | 124.63 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2017 1501006 - 2715 | Office Supplies | 6750 · Subcontractors | $ | 91.15 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/24/2017 1501006 - 6325 | Office Supplies | 6750 · Subcontractors | $ | 122.72 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/14/2017 1501006 - 2844 | Office Supplies | 6750 · Subcontractors | $ | 51.32 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/14/2017 OH | Office Supplies | 6750 · Subcontractors | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/01/2017 1501006 - 4451 | Otc Supplies | 6750 · Subcontractors | $ | 161.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/01/2017 1501006 - 4454 | Otc Supplies | 6750 · Subcontractors | $ | 96.70 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/12/2017 1501006 - 4623 | Otc Supplies | 6750 · Subcontractors | $ | 134.67 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/19/2017 1501006 - 9178 | Otc Supplies | 6750 · Subcontractors | $ | 96.61 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/31/2017 1501006 - 7462 | Otc Supplies | 6750 · Subcontractors | $ | 102.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/01/2017 1501006 - 8413 | Otc Supplies | 6750 · Subcontractors | $ | 15.28 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/14/2017 1501006 - 9827 | Office Supplies | 6750 · Subcontractors | $ | 103.85 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/22/2017 1501006 - 4293 | Office Supplies | 6750 · Subcontractors | $ | 116.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/05/2017 853316 | Office Supplies | 6750 · Subcontractors | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/20/2017 899802 | Office Supplies | 6750 · Subcontractors | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 885531 | Office Supplies | 6750 · Subcontractors | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/11/2017 OH -886476 | Office Supplies | 6750 · Subcontractors | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/24/2017 OH -897088 | Office Supplies | 6750 · Subcontractors | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/04/2017 OH | Office Supplies | 6750 · Subcontractors | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/28/2017 1501006 - 9984 | Otc Supplies | 6750 · Subcontractors | $ | 248.63 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/11/2017 1501006 - 9343 | Otc Supplies | 6750 · Subcontractors | $ | 118.47 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2017 1501006 - 3324 | Otc Supplies | 6750 · Subcontractors | $ | 62.21 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/07/2017 1501006 - 8062 | Otc Supplies | 6750 · Subcontractors | $ | 289.12 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/11/2017 1501006 - 0529 | Otc Supplies | 6750 · Subcontractors | $ | 108.43 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/19/2017 1501006 - 5811 | Otc Supplies | 6750 · Subcontractors | $ | 78.41 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/27/2017 1501006 - 6291 | Otc Supplie | 6750 · Subcontractors | $ | 49.57 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/02/2017 1501006 - 9973 | Otc Supplies | 6750 · Subcontractors | $ | 61.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2017 1501006 - 1672 | Otc Supplies | 6750 · Subcontractors | $ | 383.86 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/13/2017 1501006 - 1473 | Otc Supplies | 6750 · Subcontractors | $ | 51.32 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 - 9473 | Otc Supplies | 6750 · Subcontractors | $ | 94.14 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/24/2017 1501006 - 9488 | Otc Supplies | 6750 · Subcontractors | $ | 32.36 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/07/2017 1501006 - 1586 | Misc Items | 6750 · Subcontractors | $ | 139.09 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/09/2017 1501006 - 4228 | Misc Items | 6750 · Subcontractors | $ | 47.09 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/13/2017 1501006 - 8907 | Misc Items | 6750 · Subcontractors | $ | 51.75 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/21/2017 1501006 - 3845 | Otc Supplies | 6750 · Subcontractors | $ | 65.58 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2017 1501006 - 0388 | Office Basics | 6750 · Subcontractors | $ | 55.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/10/2017 1501006-5027 | Otc Supplies | 6750 · Subcontractors | $ | 109.02 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/10/2017 1501006-5027 | Tax | 6750 · Subcontractors | $ | 3.83 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/22/2018 1501006 - 1322 | Misc Items | 6750 · Subcontractors | $ | 70.75 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/07/2018 1501006 - 3805 | Otc Supplies | 6750 · Subcontractors | $ | 132.39 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/25/2018 1501006 - 9482 | Otc Supplies | 6750 · Subcontractors | $ | 59.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/11/2018 1501006 - 8537 | Water | 6750 · Subcontractors | $ | 55.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2018 1501006 - 3955 | Bottles Water | 6750 · Subcontractors | $ | 55.00 | |
| **Total Office Basics** | | | | | **$** | **8,782.66 $** | **-** |
| **On Site HVAC Rentals** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/04/2018 1501006 - 1484 | Misc Items | 6750 · Subcontractors | $ | 159.00 | |
| **Total On Site HVAC Rentals** | | | | | **$** | **159.00 $** | **-** |
| **P.T Tub Repairs** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/02/2018 1501006 - 2017 | CPR #: 1501006-046 : PT Tub Repair | 6750 · Subcontractors | $ | 285.00 | |
| **Total P.T Tub Repairs** | | | | | **$** | **285.00 $** | **-** |
| **PC Richard & Son** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/27/2016 1501006 - 2225 | Whirlpool Standard | 6750 · Subcontractors | $ | 60,000.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/27/2016 1501006 - 2225 | Kitchen Upgrades | 6750 · Subcontractors | $ | - | |

SBA-000121879

**2:22 PM**
**5/31/2019**
**Accrual Basis**

**Scungio Borst Associates**
**As of 12/31/2018 Application #39**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/27/2016 1501006 - 2225 | Amenity Area | 6750 · Subcontractors | $ | - | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/27/2016 1501006 - 2225 | Leasing Office | 6750 · Subcontractors | $ | - | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/22/2017 1501006 - 4925 | Whirlpool Standard | 6750 · Subcontractors | $ | 9,609.84 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 08/15/2017 1501006 - 3978b | Whirlpool Standard | 6750 · Subcontractors | $ | 140.67 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/30/2017 1501006 - 4152 | Whirlpool Standard | 6750 · Subcontractors | $ | 34,832.16 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/27/2017 1501006 - 6328 | Whirlpool Standard | 6750 · Subcontractors | $ | 27,824.04 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/20/2017 1501006 - 6328 | Whirlpool Standard | 6750 · Subcontractors | $ | 19,543.68 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/20/2017 1501006 - 7921 | Whirlpool Standard | 6750 · Subcontractors | $ | 25,022.52 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/14/2018 1501006 - 4969 | Whirlpool Standard | 6750 · Subcontractors | $ | 219.24 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/14/2018 1501006 - 4969 | Leasing Office | 6750 · Subcontractors | $ | 3,694.68 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/20/2018 1501006 - 8547 | CPR # 1501006-049 :PC Richard 338547 | 6750 · Subcontractors | $ | 51.00 | |
| **Total PC Richard & Son** | | | | | $ | 180,967.83 | $ - |
| **PD Construction Group** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/03/2018 1501006 - 521 | Ins Claim | 6750 · Subcontractors | $ | 26,902.80 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/16/2018 1501006 - 1101 | CPR # 1501006-035 :PD EWO 1101 | 6750 · Subcontractors | $ | 1,799.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/16/2018 1501006 - 1101 | CPR # 1501006-035 :PD EWO 1010 | 6750 · Subcontractors | $ | 1,944.33 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/16/2018 1501006 - 1101 | CPR # 1501006-035 :PD EWO 1009 | 6750 · Subcontractors | $ | 1,799.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR # 1501006-042 :PD EWO 1001 | 6750 · Subcontractors | $ | 533.94 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR # 1501006-042 :PD EWO 1004 | 6750 · Subcontractors | $ | 1,799.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR # 1501006-042 :PD EWO 1003 | 6750 · Subcontractors | $ | 1,713.33 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR # 1501006-042 :PD EWO 1006 | 6750 · Subcontractors | $ | 1,713.33 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR # 1501006-042 :PD EWO 1005 | 6750 · Subcontractors | $ | 1,713.33 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR # 1501006-042 :PD EWO 1002 | 6750 · Subcontractors | $ | 1,799.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/05/2018 1501006 - 002 | CPR # 1501006-042 :PD EWO 1007 | 6750 · Subcontractors | $ | 1,713.33 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/14/2018 1501006 C01SD1 | Site Construction & Demolition | 6750 · Subcontractors | $ | 22,578.65 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/19/2018 1501006 C02S02 | Site Construction & Demolition | 6750 · Subcontractors | $ | 21,705.12 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/19/2018 1501006 C02S02 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (3,112.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2018 1501006 C03S03 | Site Construction & Demolition | 6750 · Subcontractors | $ | 33,227.67 | $ 29,615.67 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2018 1501006 C03S03 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (3,612.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/17/2018 1501006 C40S04 | Site Construction & Demolition | 6750 · Subcontractors | $ | 11,764.70 | $ 7,595.70 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/17/2018 1501006 C40S04 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (4,169.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/17/2018 1501006 C41S05 | Site Construction & Demolition | 6750 · Subcontractors | $ | 4,695.76 | $ 4,695.76 |
| **Total PD Construction Group** | | | | | $ | 126,516.09 | $ 41,910.13 |
| **Pennsylvania Flooring** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/27/2016 1501006-012SD1R | 1501006-012SD1R | 6750 · Subcontractors | $ | 64,729.29 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/20/2017 1501006 C16S02 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 330,809.01 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/20/2017 1501006 C16S02 | Finishes - Carpet | 6750 · Subcontractors | $ | 88,767.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/20/2017 1501006 C16S02 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (297.57) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2017 1501006 C20S03 | Finishes - Carpet | 6750 · Subcontractors | $ | 20,125.30 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2017 1501006 C20S03 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 10,924.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2017 1501006 C20S03 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (678.90) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/19/2017 1501006 C22S04 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 31,994.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/19/2017 1501006 C22S04 | Finishes - Carpet | 6750 · Subcontractors | $ | 10,975.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/19/2017 1501006 C22S04 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (1,818.70) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/21/2017 1501006 C24S05 | Finishes - Carpet | 6750 · Subcontractors | $ | 1,443.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/21/2017 1501006 C24S05 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 8,863.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/21/2017 1501006 C24S05 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (259.39) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/18/2017 1501006 C25S06 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 33,524.70 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/18/2017 1501006 C25S06 | Finishes - Carpet | 6750 · Subcontractors | $ | 7,373.70 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 10/18/2017 1501006 C25S06 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (1,817.72) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/22/2017 1501006 C26S07 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 29,698.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/22/2017 1501006 C26S07 | Finishes - Carpet | 6750 · Subcontractors | $ | 11,389.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 11/22/2017 1501006 C26S07 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (1,390.47) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/21/2017 1501006 C28S09 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 1,230.25 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/21/2017 1501006 C28S09 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 116,881.08 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/21/2017 1501006 C28S09 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 3,431.57 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/21/2017 1501006 C28S09 | Finishes - Carpet | 6750 · Subcontractors | $ | 30,605.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/21/2017 1501006 C28S09 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (1,512.97) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/14/2017 1501006 C27S08 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 28,422.92 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/14/2017 1501006 C27S08 | Finishes - Carpet | 6750 · Subcontractors | $ | 7,877.45 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 01/22/2018 1501006 C29S10 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 5,064.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/23/2018 1501006 C32S11 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 26,968.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 04/23/2018 1501006 C32S11 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (1,052.86) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2018 1501006 C33S12 | Finishes - Carpet | 6750 · Subcontractors | $ | 1,633.05 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 05/18/2018 1501006 C33S12 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (80.75) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/21/2018 1501006 C35S13 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 13,597.35 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/21/2018 1501006 C35S13 | Finishes - Carpet | 6750 · Subcontractors | $ | 24,960.30 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 07/21/2018 1501006 C35S13 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (909.29) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/30/2018 1501006 C36S14 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 26,569.94 | $ 26,131.96 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/30/2018 1501006 C36S14 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 37,195.20 | $ 36,557.84 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/30/2018 1501006 C36S14 | Finishes - Carpet | 6750 · Subcontractors | $ | 17,164.60 | $ 16,969.02 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/30/2018 1501006 C36S14 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (1,394.02) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/18/2018 1501006 C37S15 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 19,182.40 | $ 18,596.04 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/18/2018 1501006 C37S15 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (586.36) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C41S16 | Woods and Plastics (Rough Carpentry) | 6750 · Subcontractors | $ | 64.75 | $ 60.21 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C41S16 | Woods and Plastics (Finish Carpentry) | 6750 · Subcontractors | $ | 7,818.71 | $ 7,271.20 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C41S16 | Finishes - Wood Flooring | 6750 · Subcontractors | $ | 33,705.96 | $ 31,345.71 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C41S16 | Finishes - Carpet | 6750 · Subcontractors | $ | 11,591.30 | $ 10,779.62 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/18/2018 1501006 C41S16 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (3,724.00) | |
| **Total Pennsylvania Flooring** | | | | | $ | 1,048,383.65 | $ 147,611.40 |
| **Peter Bradley Construction** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/14/2017 1501006 - 5367 | Plaster | 6750 · Subcontractors | $ | 950.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 03/24/2017 1501006 - 5333 | Plaster | 6750 · Subcontractors | $ | 2,200.00 | $ 2,200.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 09/18/2018 1501006 S34S01 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 38,570.00 | $ 38,570.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/20/2018 1501006 C41S02 | Finishes - Gypsum Board Assemblies | 6750 · Subcontractors | $ | 2,030.00 | $ 1,809.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 12/20/2018 1501006 C41S02 | GC General Conditions CICP CREDIT | 6750 · Subcontractors | $ | (221.00) | |
| **Total Peter Bradley Construction** | | | | | $ | 43,529.00 | $ 42,579.00 |
| **Philip Borst** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/19/2018 1501006 | PC Richards Payment- 024-0038545 | 6750 · Subcontractors | $ | 26,560.96 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrdon at the Curtis | Bill | 06/19/2018 1501006 | PC Richards Payment- 024-0342991 | 6750 · Subcontractors | $ | 34.56 | |

SBA-000121880

2:22 PM
5/31/2019
Accrual Basis

Scuongio Borst Associates
Exhibit A
As of 12/31/2018 Application #39

| | Type | Date / Num | Memo | Account | | Amount | |
|---|---|---|---|---|---|---|---|
| **Total Philip Borst** | | | | | $ | 26,815.52 | $ - |
| **Quest Design Services, LLC** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/26/2016 1501006 - 170 | Expediter | 5100 - Job Costs | $ | 300.00 | |
| **Total Quest Design Services, LLC** | | | | | $ | 300.00 | $ - |
| **R.A West Associates, Inc** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 12/01/2017 1501006 - 5666 | Survey | 6750 - Subcontractors | $ | 585.00 | $ 585.00 |
| **Total R.A West Associates, Inc** | | | | | $ | 585.00 | $ 585.00 |
| **Ready Refresh** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 11/17/2015 1501006 - 1117 | Water Delivery | 5100 - Job Costs | $ | 136.56 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 12/16/2015 1501006 - 1216 | Water Delivery | 5100 - Job Costs | $ | 26.65 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/16/2016 1501006 - 0116 | Water Delivery | 5100 - Job Costs | $ | 89.49 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 04/16/2016 1501006 - 0416 | Water | 5100 - Job Costs | $ | 78.52 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 05/16/2016 1501006 - 0516 | Water Delivery | 5100 - Job Costs | $ | 26.65 | |
| **Total Ready Refresh** | | | | | $ | 357.86 | $ - |
| **Red Knight Print** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/14/2016 1501006 - 1139 | Prints | 5100 - Job Costs | $ | 247.04 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/22/2016 1501006 - 1278 | Prints | 5100 - Job Costs | $ | 13.19 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/25/2016 1501006 - 1296 | Prints | 5100 - Job Costs | $ | 477.31 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 02/18/2016 1501006 - 1523 | Prints | 5100 - Job Costs | $ | 102.99 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 02/12/2016 1501006 - 1701 | Prints | 5100 - Job Costs | $ | 47.09 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 02/29/2016 1501006 - 2003 | Prints | 5100 - Job Costs | $ | 76.71 | |
| **Total Red Knight Print** | | | | | $ | 964.33 | $ - |
| **Reliable Philadelphia** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 10/09/2018 1501006 - 8702 | Prints | 6750 - Subcontractors | $ | 536.28 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 10/22/2018 OH | Prints | 6750 - Subcontractors | $ | 310.49 | |
| **Total Reliable Philadelphia** | | | | | $ | 846.77 | $ - |
| **Revolution Recovery LLC** | | | | | | | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 10/17/2016 1501006 - 5410 | Dumpsters | 6750 - Subcontractors | $ | 642.30 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 10/24/2016 1501006 - 5896 | Dumpsters | 6750 - Subcontractors | $ | 601.70 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 10/31/2016 1501006 - 6032 | Dumpsters | 6750 - Subcontractors | $ | 1,568.80 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006 - 7034 | Dumpsters | 6750 - Subcontractors | $ | 416.90 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 11/21/2016 1501006 - 7033 | Dumpsters | 6750 - Subcontractors | $ | 1,139.00 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 11/28/2016 1501006 - 7297 | Dumpsters | 6750 - Subcontractors | $ | 482.70 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006 - 7544 | Dumpsters | 6750 - Subcontractors | $ | 373.50 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 11/14/2016 1501006-9685 | Haul Services | 6750 - Subcontractors | $ | 409.20 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/03/2017 1501006 - 8119 | Dumpster | 6750 - Subcontractors | $ | 1,247.20 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/30/2017 1501006 - 9382 | Dumpster | 6750 - Subcontractors | $ | 752.00 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 02/06/2017 1501006 - 9745 | Dumpster | 6750 - Subcontractors | $ | 570.20 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 02/13/2017 1501006 - 0063 | Dumpster | 6750 - Subcontractors | $ | 1,714.00 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 02/20/2017 1501006 - 0339 | Dumpsters | 6750 - Subcontractors | $ | 525.40 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 02/27/2017 1501006 - 0658 | Dumpster | 6750 - Subcontractors | $ | 1,555.90 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 03/06/2017 1501006 - 1027 | Dumpster | 6750 - Subcontractors | $ | 1,002.50 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 03/15/2017 1501006 - 1324 | Dumpster | 6750 - Subcontractors | $ | 1,066.90 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 - 1683 | Dumpster | 6750 - Subcontractors | $ | 405.70 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 04/03/2017 1501006 - 2355 | Dumpsters | 6750 - Subcontractors | $ | 977.30 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 04/10/2017 1501006 - 2730 | Dumpster | 6750 - Subcontractors | $ | 434.40 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 04/17/2017 1501006 - 3122 | Dumpsters | 6750 - Subcontractors | $ | 386.10 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 04/24/2017 1501006 - 3514 | Dumpsters | 6750 - Subcontractors | $ | 451.20 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 03/29/2017 1501006 - 2003 | Dumpsters | 6750 - Subcontractors | $ | 1,099.10 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 05/01/2017 1501006 - 3906 | Dumpster | 6750 - Subcontractors | $ | 921.30 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 05/08/2017 1501006 - 4305 | Dumpster | 6750 - Subcontractors | $ | 387.50 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 05/17/2017 1501006 - 4959 | Dumpster | 6750 - Subcontractors | $ | 851.30 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 05/22/2017 1501006 - 5012 | Dumpsters | 6750 - Subcontractors | $ | 974.50 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 05/30/2017 1501006 - 5431 | Dumpster | 6750 - Subcontractors | $ | 1,270.30 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 06/06/2017 1501006 - 5730 | Dumpsters | 6750 - Subcontractors | $ | 467.30 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 06/12/2017 1501006 - 6096 | Dumpsters | 6750 - Subcontractors | $ | 1,387.90 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 - 6449 | Dumpstres | 6750 - Subcontractors | $ | 1,635.40 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 07/05/2017 1501006 - 7311 | Dumpsters | 6750 - Subcontractors | $ | 1,890.50 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 07/12/2017 1501006 - 7860 | Dumpsters | 6750 - Subcontractors | $ | 435.60 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 - 8324 | Dumpsters | 6750 - Subcontractors | $ | 1,099.60 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 07/24/2017 1501006 - 8427 | Dumpster | 6750 - Subcontractors | $ | 1,247.50 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 07/31/2017 1501006 - 8842 | Dumpsters | 6750 - Subcontractors | $ | 979.40 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 08/09/2017 1501006 9343 | Dumpsters | 6750 - Subcontractors | $ | 409.20 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 08/16/2017 1501006 - 9570 | Dumpsters | 6750 - Subcontractors | $ | 993.40 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 08/21/2017 1501006 - 9923 | Dumpsters | 6750 - Subcontractors | $ | 1,221.30 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 08/29/2017 1501006 - 0349 | Dumpsters | 6750 - Subcontractors | $ | 915.00 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 09/27/2017 1501006 - 6875 | Dumpsters | 6750 - Subcontractors | $ | 924.80 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 09/05/2017 1501006 - 0697 | Ofc Supplies | 6750 - Subcontractors | $ | 976.70 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 09/18/2017 1501006 - 1449 | Dumpsters | 6750 - Subcontractors | $ | 887.00 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 09/25/2017 1501006 - 1782 | Dumpsters | 6750 - Subcontractors | $ | 470.80 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 10/02/2017 1501006 - 2161 | Dumpsters | 6750 - Subcontractors | $ | 951.40 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 10/09/2017 1501006 - 2513 | Dumpsters | 6750 - Subcontractors | $ | 813.50 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 10/16/2017 1501006 - 2838 | Dumpsters | 6750 - Subcontractors | $ | 1,156.90 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 - 3176 | Dumpster | 6750 - Subcontractors | $ | 488.30 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 10/30/2017 1501006 - 3474 | Dumpsters | 6750 - Subcontractors | $ | 750.40 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 12/28/2017 1501006 - 6367 | Dumpster | 6750 - Subcontractors | $ | 667.20 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 11/13/2017 501006-4214 | Dumpster | 6750 - Subcontractors | $ | 1,087.80 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 11/06/2017 1501006 - 3886 | Dumpsters | 6750 - Subcontractors | $ | 849.90 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 11/20/2017 1501006 - 4580 | Dumpsters | 6750 - Subcontractors | $ | 741.40 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 11/27/2017 1501006 - 4979 | Dumpsters | 6750 - Subcontractors | $ | 391.70 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 11/28/2017 1501006 - 4943 | Dumpsters | 6750 - Subcontractors | $ | 365.50 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 12/04/2017 1501006 - 5175 | Dumpster | 6750 - Subcontractors | $ | 370.00 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 12/12/2017 1501006 - 5609 | Dumpsters | 6750 - Subcontractors | $ | 753.40 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 12/20/2017 1501006 - 5985 | Dumpsters | 6750 - Subcontractors | $ | 437.20 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/02/2018 1501006 - 6735 | Dumpster | 6750 - Subcontractors | $ | 415.50 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/10/2018 1501006 - 7053 | Dumpster | 6750 - Subcontractors | $ | 351.10 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/15/2018 1501006 - 7335 | Dumpster | 6750 - Subcontractors | $ | 822.60 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/22/2018 1501006 - 7631 | Dumpsters | 6750 - Subcontractors | $ | 990.60 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 01/29/2018 1501006 - 7960 | Dumpsters | 6750 - Subcontractors | $ | 945.10 | |
| KPG-MCG Curtis Tenant, LLC:1501006 - Lyndon at the Curtis | Bill | 02/05/2018 1501006 - 8293 | Dumpsters | 6750 - Subcontractors | $ | 846.40 | |

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Bills Due by Job Cost Vendor Detail**
As of 12/31/2018 Application #39

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/12/2018 1501006 - 8841 | Dumpster | 6750 · Subcontractors | $ | 746.30 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/19/2018 151006 - 8960 | Dumpster | 6750 · Subcontractors | $ | 414.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/22/2018 1501006 - 9095 | Dumpster | 6750 · Subcontractors | $ | 294.75 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/27/2018 1501006 - 9282 | Dumpster | 6750 · Subcontractors | $ | 342.70 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/05/2018 1501006 - 9599 | Dumpster | 6750 · Subcontractors | $ | 812.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/12/2018 1501006 - 9891 | Dumpster | 6750 · Subcontractors | $ | 372.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/20/2018 1501006 - 0236 | Dumpster | 6750 · Subcontractors | $ | 335.70 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/26/2018 1501006 - 0386 | Dumpster | 6750 · Subcontractors | $ | 446.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/02/2018 1501006 - 0857 | Dumpster | 6750 · Subcontractors | $ | 759.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/09/2018 1501006 - 1207 | Dumpster | 6750 · Subcontractors | $ | 467.30 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/16/2018 1501006 - 1540 | Dumpster | 6750 · Subcontractors | $ | 607.70 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/18/2018 1501006- 0971 | Dumpsters | 6750 · Subcontractors | $ | 426.70 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/24/2018 1501006 - 1907 | Dumpsters | 6750 · Subcontractors | $ | 757.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/30/2018 1501006 - 2229 | Dumpsters | 6750 · Subcontractors | $ | 857.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/07/2018 1501006 - 2588 | Dumpsters | 6750 · Subcontractors | $ | 933.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/14/2018 1501006 - 3325 | Dumpsters | 6750 · Subcontractors | $ | 835.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/21/2018 1501006 - 3352 | Dumpster | 6750 · Subcontractors | $ | 954.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/29/2018 1501006 - 3722 | Dumpsters | 6750 · Subcontractors | $ | 1,030.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/04/2018 1501006 - 4107 | Dumpsters | 6750 · Subcontractors | $ | 386.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/04/2018 1501006 - 4341 | Dumpster | 6750 · Subcontractors | $ | 377.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/11/2018 1501006 - 4480 | Dumpsters | 6750 · Subcontractors | $ | 435.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/18/2018 1501006 - 4852 | Dumpsters | 6750 · Subcontractors | $ | 468.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/25/2018 1501006 - 5237 | Dumpster | 6750 · Subcontractors | $ | 795.85 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/03/2018 1501006 - 5639 | Dumpsters | 6750 · Subcontractors | $ | 730.90 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/09/2018 1501006- 5959 | Dumpsters | 6750 · Subcontractors | $ | 344.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/30/2018 1501006-6545 | Dumpsters | 6750 · Subcontractors | $ | 1,233.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/06/2018 1501006-6965 | Dumpsters | 6750 · Subcontractors | $ | 400.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/13/2018 1501006 - 7403 | Dumpster | 6750 · Subcontractors | $ | 795.30 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/20/2018 1501006 - 7833 | Dumpsters | 6750 · Subcontractors | $ | 333.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/27/2018 1501006-8217 | Dumpster | 6750 · Subcontractors | $ | 909.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/04/2018 1501006 - 9855 | Dumpsters | 6750 · Subcontractors | $ | 410.25 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/17/2018 1501006 - 9452 | Dumpsters | 6750 · Subcontractors | $ | 378.40 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/18/2018 1501006 - 9041 | Dumpsters | 6750 · Subcontractors | $ | 275.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/18/2018 1501006 - 9577 | Dumpsters | 6750 · Subcontractors | $ | 290.20 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/24/2018 1501006 - 9847 | Dumpster | 6750 · Subcontractors | $ | 435.80 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/15/2018 1501006 - 0968 | Dumpsters | 6750 · Subcontractors | $ | 484.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/12/2018 1501006 - 2516 | Dumpsters | 6750 · Subcontractors | $ | 325.90 | |
| **Total Revolution Recovery LLC** | | | | | $ | 73,655.05 | $ - |
| **Richard R Pucci & Associates** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/03/2017 1501006 - 9822 | CPR # 1501006-791: Pucci 10/12 proposal - 2nd floor | 6750 · Subcontractors | $ | 5,850.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/03/2017 1501006 - 9822 | CPR # 1501006-791: Pucci 10/12 proposal - 5th floor | 6750 · Subcontractors | $ | 5,850.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/28/2017 1501006 - 9953 | CPR # 1501006-791B: Pucci - 11/29 memo | 6750 · Subcontractors | $ | 17,550.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/28/2017 1501006 - 09953 | CPR # 1501006-033 : Pucci email 12/6 | 6750 · Subcontractors | $ | 5,850.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/16/2018 1501006 - 9579 | CPR # 1501006-038 : Pucci 12/6 email | 6750 · Subcontractors | $ | 1,700.00 | $ 1,700.00 |
| **Total Richard R Pucci & Associates** | | | | | $ | 36,800.00 | $ 1,700.00 |
| **RW Professional Cleaning LLC** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/24/2014 1501006 - 8524 | Cleaning | 6750 · Subcontractors | $ | 4,410.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/11/2017 1501006 - 8611 | Cleaning | 6750 · Subcontractors | $ | 3,150.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/03/2017 1501006 - 8703 | Cleaning | 6750 · Subcontractors | $ | 782.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 04/20/2017 1501006 - 891 | Cleaning | 6750 · Subcontractors | $ | 2,115.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/04/2017 1501006 - 890 | Cleaning | 6750 · Subcontractors | $ | 2,745.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/13/2017 1501006 - 888 | Cleaning | 6750 · Subcontractors | $ | 2,700.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 03/23/2017 1501006 - 889 | Cleaning | 6750 · Subcontractors | $ | 2,520.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/02/2017 1501006 - 893 | Cleaning | 6750 · Subcontractors | $ | 3,060.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/12/2017 1501006 - 834 | Cleaning | 6750 · Subcontractors | $ | 2,160.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/16/2017 1501006 - 835 | Cleaning | 6750 · Subcontractors | $ | 1,620.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/16/2017 1501006 - 836 | Cleaning | 6750 · Subcontractors | $ | 1,080.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/30/2017 1501006 - 837 | Cleaning | 6750 · Subcontractors | $ | 4,320.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/05/2017 1501006 - 838 | Cleaning | 6750 · Subcontractors | $ | 3,200.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/10/2017 1501006 - 839 | Cleaning | 6750 · Subcontractors | $ | 1,300.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 - 841 | Cleaning | 6750 · Subcontractors | $ | 1,800.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/19/2017 1501006 - 840 | Cleaning | 6750 · Subcontractors | $ | 4,850.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/06/2017 1501006 - 845 | Cleaning | 6750 · Subcontractors | $ | 1,050.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/15/2017 150106 - 846 | Cleaning | 6750 · Subcontractors | $ | 3,500.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/02/2017 1501006 - 880 | Cleaning | 6750 · Subcontractors | $ | 2,385.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/13/2017 1501006 - 882 | Cleaning | 6750 · Subcontractors | $ | 3,105.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/13/2017 1501006 - 883 | Cleaning | 6750 · Subcontractors | $ | 4,750.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/14/2017 150101 - 861 | Cleaning | 6750 · Subcontractors | $ | 720.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/31/2017 1501006 - 884 | Cleaning | 6750 · Subcontractors | $ | 3,240.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/31/2017 1501006 - 885 | Cleaning | 6750 · Subcontractors | $ | 3,000.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 11/29/2017 1501006 - 886 | Cleaning | 6750 · Subcontractors | $ | 4,250.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/03/2017 1501006 - 888 | Cleaning | 6750 · Subcontractors | $ | 2,350.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 12/11/2017 1501006 - 889 | Cleaning | 6750 · Subcontractors | $ | 4,000.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/01/2018 1501006 - 871 | Cleaning | 6750 · Subcontractors | $ | 4,750.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 01/08/2018 1501006 - 873 | Cleaning | 6750 · Subcontractors | $ | 2,250.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 02/06/2018 1501006 - 875 | Cleaning | 6750 · Subcontractors | $ | 1,500.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 05/02/2018 1501006 - 890-2 | Cleaning | 6750 · Subcontractors | $ | 1,675.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/07/2018 1501006 - 895 | Cleaning | 6750 · Subcontractors | $ | 7,000.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/25/2018 1501006 0005 | Cleaning | 6750 · Subcontractors | $ | 400.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 06/07/2018 1501006 - 892 | Cleaning | 6750 · Subcontractors | $ | 400.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/01/2018 1501006 - 89506 | RW Cleaning | 6750 · Subcontractors | $ | 500.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 07/26/2018 1501006 897 | Cleaning | 6750 · Subcontractors | $ | 5,850.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 08/21/2018 1501006 0006 | Cleaning | 6750 · Subcontractors | $ | 11,550.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/01/2018 1501006 - 0013 | Site Cleaning | 6750 · Subcontractors | $ | 1,300.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/20/2018 1501006 - 0009 | Cleaning | 6750 · Subcontractors | $ | 425.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/02/2018 1501006 - 0008 | Cleaning | 6750 · Subcontractors | $ | 2,400.00 | $ 2,400.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 09/20/2018 1501006 - 0010 | Cleaning | 6750 · Subcontractors | $ | 3,199.75 | $ 3,199.75 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyrcon at the Curtis | Bill | 10/01/2018 1501006 - 0012 | Site Cleaning | 6750 · Subcontractors | $ | 16,500.00 | $ 16,500.00 |
| **Total RW Professional Cleaning LLC** | | | | | $ | 133,451.75 | $ 22,099.75 |
| **Schindler Elevator Corporation** | | | | | | | |

SBA-000121882

2:22 PM
5/31/2019
Accrual Basis

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 C09S02 | Conveying Equipment - Elevators | 5100 - Job Costs | $ | 262,035.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/23/2017 1501006 C24S03 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 17,469.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 C25S04 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 29,115.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/20/2017 1501006 C26S05 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 23,292.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2017 1501006 C28S06 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 25,978.95 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/23/2018 1501006 C32S07 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 149,213.92 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 C33S08 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 90,202.62 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/16/2018 1501006 C34S09 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 35,514.00 | $ | 35,514.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/07/2018 1501006 C37S10 | Conveying Equipment - Elevators | 6750 - Subcontractors | $ | 7,456.22 | $ | 7,456.22 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Credit | 12/31/2018 1501006 C41S11 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (5,267.00) | $ | (5,267.00) |
| **Total Schindler Elevator Corporation** | | | | | **$** | **634,909.71** | **$** | **37,703.22** |
| **Stelwagon Roofing Sply, Inc** | | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/31/2017 1501006 - 3412 | Roof Material | 6750 - Subcontractors | $ | 201.75 | | |
| **Total Stelwagon Roofing Sply, Inc** | | | | | **$** | **201.75** | **$** | **-** |
| **Studio DAS Inc** | | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/21/2018 1501006 | General Requirements | 5100 - Job Costs | $ | 129.23 | | |
| **Total Studio DAS Inc** | | | | | **$** | **129.23** | **$** | **-** |
| **Superior Scaffold Services Inc** | | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/13/2017 1501006 C17S02 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 6,750.14 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 C18S03 | Hoists and Cranes | 6750 - Subcontractors | $ | 2,489.40 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 1501006 C18S03 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 9,576.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/20/2017 1501006 C19S04 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 15,512.58 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 C21S05 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 11,996.47 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 C21S05 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 18,079.20 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 C21S05 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (1,035.00) | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 C22S06 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 1,555.20 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 C22S06 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,916.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 C24S07 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 2,577.57 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 C24S07 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 4,665.60 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 C25S08 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,916.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 C26S09 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 3,304.80 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 C28S11 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 992.66 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/21/2017 1501006 C28S11 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,462.40 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S10 | Hoists and Cranes | 6750 - Subcontractors | $ | 138.30 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S10 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 2,665.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S10 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 4,023.38 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/18/2018 1501006 C29S12 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 0.57 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/18/2018 1501006 C29S12 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 3,078.00 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 C30S13 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,462.40 | $ | 1,860.40 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/15/2018 1501006 C30S13 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (612.00) | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/15/2018 1501006 C31S14 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,462.40 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 1501006 - 8992 | Scaffold Blocks | 6750 - Subcontractors | $ | 18.36 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/23/2018 1501006 C32S15 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 3,539.80 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/26/2018 1501006 - 7498 | Wood Post | 6750 - Subcontractors | $ | 18.36 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 C33S16 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 20,928.97 | $ | 20,928.97 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 C33S16 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 2,462.40 | $ | 2,462.40 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/03/2018 1501006 - 9786 | Pet Store | 6750 - Subcontractors | $ | 7.97 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 C35S17 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 1,214.10 | $ | 982.58 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 C35S17 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 1,231.20 | $ | 974.72 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 C35S17 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (708.00) | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/06/2018 1501006 - 0808 | Superior 82574 | 6750 - Subcontractors | $ | 66.96 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/06/2018 1501006 - 0808 | Superior53351 | 6750 - Subcontractors | $ | 167.63 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/06/2018 1501006 - 0808 | Superior 84032 | 6750 - Subcontractors | $ | 184.16 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/06/2018 1501006 - 0808 | Superior 84264 | 6750 - Subcontractors | $ | 96.45 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/06/2018 1501006 - 0808 | Superior 84921 | 6750 - Subcontractors | $ | 18.36 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/06/2018 1501006 - 0808 | Superior 86442 | 6750 - Subcontractors | $ | 18.36 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/06/2018 1501006 - 0808 | Superior 85855 | 6750 - Subcontractors | $ | 18.36 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/06/2018 1501006 - 0808 | Superior 86250 | 6750 - Subcontractors | $ | 18.36 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/06/2018 1501006 - 0808 | Superior 86624 | 6750 - Subcontractors | $ | 18.36 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/06/2018 1501006 - 0808 | Superior 88038 | 6750 - Subcontractors | $ | 18.36 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/06/2018 1501006 - 0808 | Superior 89924 | 6750 - Subcontractors | $ | 18.36 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S18 | Hoists and Cranes | 6750 - Subcontractors | $ | 138.30 | $ | 123.15 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S18 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 3,977.40 | $ | 3,368.55 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S18 | Woods and Plastics (Finish Carpentry) | 6750 - Subcontractors | $ | 5,067.22 | $ | 4,402.22 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S18 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (1,192.00) | | |
| **Total Superior Scaffold Services Inc** | | | | | **$** | **136,406.77** | **$** | **34,769.99** |
| **Superior Scaffold Services Inc** | | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 C09S01 | Woods and Plastics (Finish Carpentry) | 5100 - Job Costs | $ | 40,539.20 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2016 1501006 C09S01 | GC General Conditions OCIP CREDIT | 5100 - Job Costs | $ | (1,938.00) | | |
| **Total Superior Scaffold Services Inc** | | | | | **$** | **38,601.20** | **$** | **-** |
| **TD & H Engineering** | | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/09/2017 1501006 C20S01 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 4,010.02 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/29/2017 1501006 C21S02 | Scaffolding and Platforms | 6750 - Subcontractors | $ | 1,989.33 | | |
| **Total TD & H Engineering** | | | | | **$** | **5,999.55** | **$** | **-** |
| **TDR Systems Inc t/a CHUTES International** | | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/07/2017 1501006 C19S01 | Equipment - Trash Chutes | 6750 - Subcontractors | $ | 25,610.17 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C40S02 | Equipment - Trash Chutes | 6750 - Subcontractors | $ | 6,282.24 | $ | 6,282.24 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 C41S03 | Equipment - Trash Chutes | 6750 - Subcontractors | $ | 3,176.22 | $ | 3,176.22 |
| **Total TDR Systems Inc t/a CHUTES International** | | | | | **$** | **35,068.63** | **$** | **9,458.46** |
| **The Arthur Jackson Company** | | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/21/2017 1501006-1174-IN | General Requirements-Cleaning Services | 5100 - Job Costs | $ | 455.40 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/28/2017 1501006-9697-IN | General Requirements-Cleaning Services | 5100 - Job Costs | $ | 455.40 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 | General Requirements-Cleaning Services | 5100 - Job Costs | $ | 510.30 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/30/2017 1501006-1336-IN | General Requirements-Cleaning Services | 5100 - Job Costs | $ | 1,821.58 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/01/2017 App 1 | General Requirements-Cleaning Services | 5100 - Job Costs | $ | 1,895.40 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/30/2017 1501006-C23S03 | Cleaning | 5100 - Job Costs | $ | 5,120.50 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/17/2017 1501006-C26S04 | Cleaning | 5100 - Job Costs | $ | 3,426.30 | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/17/2018 1501006 | | 6750 - Subcontractors | $ | 3,716.98 | $ | 3,716.98 |
| **Total The Arthur Jackson Company** | | | | | **$** | **17,402.16** | **$** | **3,716.98** |
| **THE HOME DEPOT** | | | | | | | | |

SBA-000121883

2:22 PM
5/31/2019
Accrual Basis

Case 22-10609-amc  Doc 58-1  Filed 04/12/22  Entered 04/12/22 20:18:22  Desc
Exhibit Exhibit A  Page 53 of 121
Scungio Borst Associates
As of 12/31/2018 Application #39

| Name | Type | Date/Num | Memo | Account | | Amount | |
|---|---|---|---|---|---|---|---|
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/27/2017 1501006 - 927 C/C | Misc Items | 6750 - Subcontractors | $ | 124.54 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/05/2017 1501006 - 105 C/C | Misc Items | 6750 - Subcontractors | $ | 324.30 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/06/2017 1501006 - 106 C/C | Misc Items | 6750 - Subcontractors | $ | 180.06 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/06/2017 1501006 - 106 C/C | Misc Items | 6750 - Subcontractors | $ | 123.75 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/17/2017 1501006 - 9447 | Misc Items | 6750 - Subcontractors | $ | 451.70 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/29/2017 1501006 - 90544 | Misc Items | 6750 - Subcontractors | $ | 187.10 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/01/2017 1501006 | Misc Items | 6750 - Subcontractors | $ | 785.75 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/01/2017 1501006 = 1201 | Misc Items | 6750 - Subcontractors | $ | 192.46 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/29/2017 1501006 - 2257 | Misc Item | 6750 - Subcontractors | $ | 378.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/10/2017 1501006 - 5091 | Wire Shelf Brackets | 6750 - Subcontractors | $ | 25.88 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/23/2017 1501006 - 1220 | Misc Item | 6750 - Subcontractors | $ | 44.91 | |
| **Total THE HOME DEPOT** | | | | | $ | **2,816.45** | $ - |
| **Tower Recycling Systems** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/15/2018 1501006 - 5051 | CPR # 1501006-112: Trash Compactor | 6750 - Subcontractors | $ | 13,462.00 | |
| **Total Tower Recycling Systems** | | | | | $ | **13,462.00** | $ - |
| **Town and Country Roofing & Siding** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/25/2017 1501006 C23S01 | Masonry | 6750 - Subcontractors | $ | 18,432.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/25/2017 1501006 C23S01 | Metal Wall Panels - Alucabond at Penthouse | 6750 - Subcontractors | $ | 5,625.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/25/2017 1501006 C23S01 | Roofing | 6750 - Subcontractors | $ | 30,897.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/25/2017 1501006 C23S01 | GC General Conditions OCIP CREDIT | 6750 - Subcontractors | $ | (27,180.00) | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2017 1501006 C24S02 | Roofing | 6750 - Subcontractors | $ | 77,638.32 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/23/2017 1501006 C25S03 | Roofing | 6750 - Subcontractors | $ | 16,290.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/22/2017 1501006 C26S04 | Roofing | 6750 - Subcontractors | $ | 32,850.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S05 | Masonry | 6750 - Subcontractors | $ | 1,024.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S05 | Metal Wall Panels - Alucabond at Penthouse | 6750 - Subcontractors | $ | 312.50 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/14/2017 1501006 C27S05 | Roofing | 6750 - Subcontractors | $ | 8,759.74 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 1501006 C30S06 | Masonry | 6750 - Subcontractors | $ | 7,600.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 1501006 C30S06 | Metal Wall Panels - Alucabond at Penthouse | 6750 - Subcontractors | $ | 36,950.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2018 1501006 C31S07 | Masonry | 6750 - Subcontractors | $ | 12,558.05 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/22/2018 1501006 C31S07 | Metal Wall Panels - Alucabond at Penthouse | 6750 - Subcontractors | $ | 12,255.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006 C33S08 | Metal Wall Panels - Alucabond at Penthouse | 6750 - Subcontractors | $ | 16,302.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2018 1501006 C36S09 | Metal Wall Panels - Alucabond at Penthouse | 6750 - Subcontractors | $ | 8.55 | $ 8.55 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2018 1501006 C36S09 | Roofing | 6750 - Subcontractors | $ | 16,279.39 | $ 16,279.39 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/19/2018 1501006 C37S10 | Roofing | 6750 - Subcontractors | $ | 2,375.00 | $ 2,375.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/23/2018 1501006 C41S11 | Masonry | 6750 - Subcontractors | $ | 2,084.95 | $ 2,084.95 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/23/2018 1501006 C41S11 | Metal Wall Panels - Alucabond at Penthouse | 6750 - Subcontractors | $ | 3,866.00 | $ 3,866.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/23/2018 1501006 C41S11 | Roofing | 6750 - Subcontractors | $ | 9,741.55 | $ 9,741.55 |
| **Total Town and Country Roofing & Siding** | | | | | $ | **286,070.00** | $ 34,355.44 |
| **Tru-Fit Frame & Door Corp.** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/19/2017 1501006 - 5617 | CPR # 1501006-582: TruFit invoice 25617 | 6750 - Subcontractors | $ | 759.60 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 1501006 - 825 | CPR # 1501006-825: Unified CO 0019 | 6750 - Subcontractors | $ | 1,673.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2018 1501006 - 001 | CPR # 1501006-1003: TruFit CO 32 | 6750 - Subcontractors | $ | 4,740.00 | $ 4,740.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 - 01 | CPR # 1501006-1012: TruFit CO 35 | 6750 - Subcontractors | $ | 230.00 | $ 230.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 - 01 | CPR # 1501006-1012: TruFit CO 35 | 6750 - Subcontractors | $ | 425.00 | $ 425.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/21/2018 1501006 - 1049 | CPR # 1501006-1049: TruFit CO 12 | 6750 - Subcontractors | $ | 124.50 | $ 124.50 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2018 1501006 - 8957 | CPR # 1501006-1114 : Unified CO 0011 | 6750 - Subcontractors | $ | 143.64 | $ 143.64 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/21/2018 1501006 - 5965 | CPR # 1501006-050 : TruFit Co 06 | 6750 - Subcontractors | $ | 142.56 | $ 142.56 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/14/2018 1501006 C37S10KS | CPR # 1501006-1065 : Tru-Fit CO 0040 | 6750 - Subcontractors | $ | 990.00 | $ 990.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/14/2018 1501006 - 1096 | CPR # 1501006-1096 : Tr Fit CO 0039 | 6750 - Subcontractors | $ | 4,993.00 | $ 4,993.00 |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/15/2018 1501006 - 1135 | CPR # 1501006-1135: TruFit CO 42 | 6750 - Subcontractors | $ | 525.00 | $ 525.00 |
| **Total Tru-Fit Frame & Door Corp.** | | | | | $ | **14,746.30** | $ 12,313.70 |
| **Unified Door and Hardware Group LLC** | | | | | | | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/18/2018 1501006 C08S01 | Doors Frames Hardware | 5100 - Job Costs | $ | 32,400.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2016 1501006 - 001 | Toilet Accessories | 6750 - Subcontractors | $ | 4,320.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2016 1501006 - 001 | Mailboxes | 6750 - Subcontractors | $ | - | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2016 1501006 - 001 | Toilet Partitions | 6750 - Subcontractors | $ | - | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/25/2016 1501006 - 001 | Fire Extinguishers | 6750 - Subcontractors | $ | - | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/14/2016 1501006 C13S02 | Metal Doors and Frames | 5100 - Job Costs | $ | 7,344.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/09/2016 1501006 - 44590 | Toilet Partitions | 6750 - Subcontractors | $ | 3,043.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/09/2016 1501006 - 44590 | Mailboxes | 6750 - Subcontractors | $ | 7,282.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006 - 4747 | CPR # 1501006-100: DFH (Unified) | 6750 - Subcontractors | $ | 67,571.02 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501006 - 4748 | Tag BM - 1 | 6750 - Subcontractors | $ | 1,763.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/30/2016 1501001 - 003 | Doors Frames Hardware | 6750 - Subcontractors | $ | 14,394.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/30/2016 1506001 - 001 | Toilet Accessories | 6750 - Subcontractors | $ | 27,322.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/30/2016 1506001 - 001 | Fire Extinguishers | 6750 - Subcontractors | $ | 3,353.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2016 1501006 - 004 | Doors Frames Hardware | 6750 - Subcontractors | $ | 43,200.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/23/2017 1501006 - 5165 | CPR # 1501006-190: Unified Door and Hardware Group | 6750 - Subcontractors | $ | 2,891.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 03/20/2017 | Doors Frames Hardware | 6750 - Subcontractors | $ | 27,000.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/27/2017 1501006 - 007 | Doors Frames Hardware | 6750 - Subcontractors | $ | 23,760.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/20/2017 1501006 - 008 | Doors Frames Hardware | 6750 - Subcontractors | $ | 10,800.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 - 001 | CPR # 1501006-409: Unified CO 5 | 6750 - Subcontractors | $ | 3,000.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/20/2017 1501006 - 0001 | CPR # 1501006-408: Unified CO #6 | 6750 - Subcontractors | $ | 1,800.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 - 009 | Doors Frames Hardware | 6750 - Subcontractors | $ | 57,456.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 - 717 | CPR # 1501006-409: Unified CO 5 | 6750 - Subcontractors | $ | 1,406.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 - CO5-2 | CPR # 1501006-408: Unified CO #6 | 6750 - Subcontractors | $ | 2,116.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/19/2017 1501006 - 6326 | CPR # 1501006-834: TruFit CO 3 | 6750 - Subcontractors | $ | 2,966.92 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/17/2017 1501006 C23S10 | Doors Frames Hardware | 6750 - Subcontractors | $ | 18,766.99 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/17/2017 1501006 C23S07 | CPR # 1501006-328D: Unified CO 9 | 6750 - Subcontractors | $ | 6,990.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2017 1501006 - 6631 | CPR # 1501006-890: Unified CO 004 | 6750 - Subcontractors | $ | 3,335.04 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501001 - 11 | Doors Frames Hardware | 6750 - Subcontractors | $ | 28,066.44 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2017 1501006 - 1213 | CPR # 1501006-178J: Tru-Fit CO 0015 | 6750 - Subcontractors | $ | 997.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2017 1501006 - 0017 | CPR # 1501006-802: Unified CO 0017 | 6750 - Subcontractors | $ | 3,372.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2017 1501006 - 811 | CPR # 1501006-811: Unified CO 0018 | 6750 - Subcontractors | $ | 956.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 1501006 - 830 | CPR # 1501006-830: TruFit CO 20 | 6750 - Subcontractors | $ | 1,741.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 1501006 - 662B | CPR # 1501006-038 : TruFit CO 0013 | 6750 - Subcontractors | $ | 25,688.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 02/16/2018 1501006 - 894 | CPR # 1501006-037 : Unified CO 23 | 6750 - Subcontractors | $ | 924.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 1501006 - 893 | CPR # 1501006-039 : Unified CO 24 | 6750 - Subcontractors | $ | 6,923.00 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 1501006 - 25 | CPR # 1501006-041 : Unified CO 25 | 6750 - Subcontractors | $ | 485.95 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 1501006 - 12 | CPR # 1501006-040 : TruFit CO 41 | 6750 - Subcontractors | $ | 6,009.64 | |
| KPG-MCC Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 04/18/2018 1501006 - 26 | CPR # 1501006-045 : Unified CO 26 | 6750 - Subcontractors | $ | 1,048.00 | |

2:22 PM
5/31/2019
Accrual Basis

**Scungio Borst Associates**
**Audited Site by Jebaage Vendor Decail**
**As of 12/31/2018 Application #39**

| | | | | | | |
|---|---|---|---|---|---|---|
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/16/2018 1501006 - 13 | Doors Frames Hardware | 6750 · Subcontractors | $ 27,387.47 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 06/21/2018 1501006 - 14 | Doors Frames Hardware | 6750 · Subcontractors | $ 6,943.40 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/09/2016 1501006 - 8895 | CPR #: 1501006-1060: Unified Co 10 | 6750 · Subcontractors | $ -4,300.56 | $ 4,300.56 |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 08/21/2018 1501006 - 8966 | CPR #: 1501006-1034: Unified CO #6 | 6750 · Subcontractors | $ 75.60 | $ 75.60 |
| **Total Unified Door and Hardware Group LLC** | | | | | **$ 488,872.06** | **$ 4,376.16** |
| **West Lumber & Building Supply** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/04/2015 1501006 - 3515 | Misc Items | 5100 · Job Costs | $ 415.23 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/19/2015 1501006 - 3818 | Misc Items | 5100 · Job Costs | $ 1,732.30 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/05/2016 1501006 - 4372 | Misc Items | 6750 · Subcontractors | $ 332.91 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 07/12/2016 1501060 - 4540 | Fans | 6750 · Subcontractors | $ 2,332.00 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/12/2017 1501006 - 2747 | Lumber | 6750 · Subcontractors | $ 277.42 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/18/2017 1501006 - 2847 | Misc Items | 6750 · Subcontractors | $ 461.87 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/02/2017 1501006 - 3003 | Metal Angles | 6750 · Subcontractors | $ 259.98 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/16/2017 1501006 - 3289 | CDX Plywood | 6750 · Subcontractors | $ 690.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 01/11/2018 1501006 - 4014 | Misc Items | 6750 · Subcontractors | $ 583.24 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 05/17/2018 1501006 - 5835 | Misc Supplies | 6750 · Subcontractors | $ 832.00 | |
| **Total West Lumber & Building Supply** | | | | | **$ 7,917.07** | **$ -** |
| **William Walter Construction Group LLC** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 09/20/2017 1501006 - 2573 | CPR #: 1501006-732: Wm Walter 9/6 Quote | 6750 · Subcontractors | $ 4,196.12 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 10/03/2017 1501006 - 2373 | CPR #: 1501006-732: Wm Walter 9/6 Quote | 6750 · Subcontractors | $ 3,320.43 | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 12/20/2018 1501006 - 1220 | William Walter Invoice | 6750 · Subcontractors | $ 23,623.45 | $ 1,892.90 |
| **Total William Walter Construction Group LLC** | | | | | **$ 31,140.00** | **$ 1,892.90** |
| **Zee Medical Services, Inc.** | | | | | | |
| KPG-MCG Curtis Tenant, LLC 1501006 - Lyndon at the Curtis | Bill | 11/23/2015 1501006 - 9979 | First Aid Kit | 5100 · Job Costs | $ 144.37 | |
| **Total Zee Medical Services, Inc.** | | | | | **$ 144.37** | **$ -** |
| **Total KPG-MCG Curtis Tenant, LLC: 1501006 - Lyndon at the Curtis** | | | | | **$ 34,121,365.07** | **$ 2,902,860.30** |

SBA-000121885

# EXHIBIT 3

SBA-000121886



Mediation Primer

SBA-000121887

# FOREWARD

Scungio Borst's (SBA) involvement in the Lyndon at the Curtis started in the Summer of 2015, when it was invited to bid on the 63-unit apartment conversion to the iconic Curtis Center.  SBA was instructed that that the demolition portion of the project (Phase I) was contracted to Clemens Construction Company (Clemens) and that the new construction portion of the project (Phase II) was being competitively bid.  SBA bid and was awarded the work.

While the Owner and Clemens continued the work of Phase 1 (Demolition), SBA negotiated its contract.  By the end of the summer, SBA was advised that Clemens would no longer complete the demolition and SBA was to take over, thus adding demolition to SBA's contract scope.

Immediately after the contract was signed, the project start was delayed 13 weeks (See Claim #1, COR#2).  Once started, the first of 296 currently approved change order requests (COR) for unforeseen conditions would set the stage for a pattern of required completion of design that would extend the project completion 24 months beyond the 1 year contracted schedule.  Yet it was not just unforeseen conditions that would extend the schedule, as the Owner and Architect created another 422 currently approved CORs involving design changes and further design billing and change order review procedures.  The last Project Manager was Clemens (who was the first general contractor), who upon taking control, cut off all funds to Scungio Borst, as of November 1, 2017, for added general conditions, general requirements, and Construction Contingency while the project continued to be designed till its end in October 2018.   Overall, the Owner has failed to pay SBA for costs on the project and those costs have been captured in Claims 1 through 4, sent under separate cover but summarized in this Primer.

This is a unique project for all the wrong reasons. What should have been a straight forward project: fit-out of previously demolished spaces to create apartments;  turn a demolished fire stairway to install two elevator shafts and a mechanical chase; and, add penthouse apartments to the top of the building,  while using 100% complete design documents, turned into over 700 approved CORs spread throughout 3 years and increasing the contract value over 45%. Seven unique Owner Project Managers managed the project for the Owner, each with their own billing and change order review procedures. The last Project Manager was Clemens (who was the first general contractor), who upon taking control, cut off all funds to Scungio Borst, as of November 1, 2017, for added general conditions, general requirements, and Construction Contingency while the project continued to be designed till its end in October 2018.   Overall, the Owner has failed to pay SBA for costs on the project and those costs have been captured in Claims 1 through 4, sent under separate cover but summarized in this Primer.

Every floor, every structure, every mechanical chase, every mechanical, plumbing, fire protection system and most electrical systems required re-design or design completion and this fact lead to the delayed project that took 3 years to complete in lieu of the 1 year contracted.  The required design and change approvals were so impactful that performance of the original scope was either stopped completely, or slowed, while the work of the new design was performed, then, the original scope of work was allowed to proceed. The enormity of the missing design brought a complexity to the project that took more people and time to navigate, costing SBA money that the Owner has failed to pay.  We review these costs, contained in the Claims, at the end of this document.

2

SBA-000121888

# TABLE OF CONTENTS

| | |
|---|---|
| FOREWARD | 2 |
| TABLE OF CONTENTS | 3 |
| MEDIATION TEAM | 4 |
| PROJECT OVERVIEW | 5 |
|     PROJECT DESCRIPTION | 6 |
|     FLOOR UNITS BY ELEVATION | 7 |
|     PARTICIPANTS | 8 |
|     VALUES AND DURATIONS | 9 |
|     IMPACT OF INCOMPLETE DESIGN | 10 |
|     EFFECTS OF INCOMPLETE DESIGN | 11 |
|     PROJECT FACTS | 12 |
|     CORS – THE NEVER ENDING DESIGN | 13 |
|     CORS – THE EFFECTS ON ALL LOCATIONS | 14 |
|     PROJECT RESET – OCO#43 | 15 |
|     CHANGE ORDER REQUESTS | 16 |
|     PROJECT RESET – POST-OCO#43 | 17 |
|     POST – OCO#43 GENERAL CONDITIONS | 18 |
|     CORS DROVE PROJECT PROGRESS | 19 |
| THE DATA | 20 - 39 |
| THE CLAIMS | 40 - 54 |

Fast Jump Buttons (Live PowerPoint)
To Project **O**verview, **D**ata and **C**laims
Introductory Pages



3

SBA-000121889

# MEDIATION TEAM

## Horn Williamson, Counsel to Scungio Borst

Carter Williamson, Partner

## HKA, Professional Claims Consultant to Scungio Borst

Rocco Vespe, Principal

## Scungio Borst & Associates, General Contractor

Scott Scungio, Principal                 Joseph Sturgis, Project Manager
Philip Borst, Principal                   Diane Veteri, Project Accountant
Nicholas Fornaro, Project Superintendent

4

SBA-000121890

# PROJECT OVERVIEW

5

SBA-000121891

# Project Overview – Project Description

**ORIGINAL PROJECT DESCRIPTION**

- Conversion of a portion of the East side of the historical Curtis Center from industrial turned commercial space into 63 high end residential apartments.

- Project Start by Contract was 10/27/2015. Project Start delayed by Owner until 1/25/2016.

- Contract Documents were issued as <u>100% complete as of Bulletin #1</u> dated 10/23/15 (signed 1/28/2016).

- Work included:
  - Conversion of 7 of 11 existing floors, while all floors are occupied with major tenants, to 63 new apartment units including work on all East side floors in support of the overall project.
  - Addition of four two-story penthouse structures on top of a portion of the existing building's East side 11th floor roof, facing Independence Hall.
  - New elevator in old stairway shaft and new MEP Systems to upgrade building and support new apartments.

6



SBA-000121892

# Project Overview – Floor Units by Elevation



**Project Program Included:**

Renovation of 7 existing floors to 59 new apartments units and amenity spaces in the 1st and 11th floors.

Construction new 2-story steel structure on 11th floor roof to create 4 new apartment units.

Demolition of existing stairway to create two elevator shafts and one mechanical shaft.

Running of lateral sanitary piping in two existing commercial tenant ceilings.

7

SBA-000121893

# Project Overview - Participants

**Developer: KPG-MCG Curtis Tenant, LLC – Keystone Property Group with Mac Cali Group.**

**Developer Owner's Representatives:** (Billing System Changes: 4; COR Approval Styles: 6)

| | | |
|---|---|---|
| 1. | Jack O'Connell, Executive VP Roseland | Jan  2015 - May 2017 (Fired) |
| 2. | Ed Jackowski, Project Manager, Roseland | July  2015 - May 2016 (Fired) |
| 3. | Joe Loughlin, Building Maintenance, KPG | May 2016 - Oct  2016 (Replaced, Fired) |
| 4. | Bradley Thompson, Project Manager, Roseland | Sep  2016 - Nov 2016 (Replaced) |
| 5. | David Wehe, Project Manager, Roseland | Nov 2016 - Sep 2017 (Reduced to Safety Mgr.) |
| 6. | James Kenny, Development Manager, Roseland | Apr  2017 - Sept 2017(Replaced) |
| 7. | Clemens Construction Company for KPG | Sep  2017 - Current |

## Contractors:

| | | |
|---|---|---|
| 1. | Clemens Construction Company (see Developer PM #7 above) | Apr 2015 - Sep 2015 (Replaced,  Re-Hired as PM) |
| 2. | Scungio Borst and Associates, LLC | Oct 2015 – Current and Final |

## Design: 100% Divided Prime Contracts (No Lead Designer)

- Architects:              DAS Architects, Inc.
- Structural Engineer:     O'Donnell Naccarato
- MEP Design:              Bala Engineers

8



SBA-000121894

# Project Overview – Values and Durations

ORIGINAL PROJECT VALUE:

- GMP: $24,858,119

- 2.5% Fee on Owner Change Orders

PROJECT VALUE WITH APPROVED CORS(8/31/2018):

- GMP: $36,145,136.11 (45% increase)

- 2.5% Fee on Owner Change Orders

ORIGINAL PROJECT DURATION:

- Planned Duration: 12 months,

- Planned Construction Start: August 31, 2015

- Planned Completion Date: October 11, 2016

CURRENT PROJECT DURATION:

- Current Duration: 36 months

- Actual Construction Start: January 27, 2016

- Current Completion Date: September, 2018

Special Contract Terms

- Construction Contingency Value floats at 2.5% of GMP

- Demolition is an Allowance

- Temporary Heat is an Allowance

9



SBA-000121895

# Project Overview – Impact of Incomplete Design



**Schedule Summary Narrative**

- Over 700 Change Order Requests were approved after the issuance of Bulletin #1 – 100% Design Documents.

- OCO #43 was a Project Reset change order, acknowledging a radically delayed and fundamentally under-designed project up to mid-March 2017. There were 242 Approved Owner Change Order Requests up to that time.

- Post OCO #43, the Project continued to be delayed by the on-going completion of the design. There were 482 Approved Owner Change Order Requests after OCO #43's Schedule was developed. The OCO #43 schedule was blown.

- Not one major scope area was built without the need for re-design or design completion.

- Scheduling was by a SBA scheduling consultant until the Owner did not like the results of the schedule. The Owner took over scheduling briefly, but the continuous parade of design changes made a fixed logic schedule impossible.

10



SBA-000121896

# Project Overview – Effects of Incomplete Design

| Floor | DESCRIPTION |
|---|---|
| **11/12 Penthouse Overbuild** | Structural elevation required re-design. It took 76 weeks before steel was erected due to the design delays; Then Owner building envelope was examined by an Owner consultant leading to 13 more weeks of delay.  Ultimately, once started, the work was constructed within the work days set forth in the original contract schedule. |
| **11th Amenities/Residences** | Major found conditions demolition took 4 months to get approval and further found conditions and significant owner changes produced a combined 91 weeks of delays.  Strip the delays away from the progress and SBA only had 18 weeks of efficient construction, when the original contract schedule allowed 49 weeks. |
| **9th/10th Duplexes** | 9th/10th Floors became inextricably linked to 11/12 Overbuild re-design and, thus, sequenced behind it.  Communicating stairs between the dual level units needed full redesign.  Then L&I required substantial base building fixes to close up the walls.  Overall design delayed the work 120 weeks. Strip away the delays and the work was completed within the period allotted in the original contract schedule. |
| **7th and 8th Floors** | Delayed turnover together and subject to concurrent delays on floors 2, 5 an 11, these floors became sequenced behind those floors. After the 36 week delayed start, design delays for the 7th and 8th floors caused 49 weeks and 35 weeks of design delays, respectively. |
| **2nd and 5th Floors** | Major found conditions demolition took 4 months to get approval, followed by owner design changes and the effects of unforeseen conditions. These floors should have been completed in concert with the OCO #43 schedule but design delays after OCO #43 added another 25 and 22 weeks, respectively. |
| **Utility Risers** | Design simply did not work.  Re-routing of garage level piping due to piping errantly designed to be run in drive lane of garage.  Vertical chase had to be abandoned and relocated into commercial closet.  Took 69 weeks to get past all design delays including night and weekend work (not in contract). |
| **Elevator** | Stairway Demo to Utility and Elevator Shafts took 82 weeks to clear missing design delays before elevator could start.  Once started, electrical design errors and further missing design delays had Schindler leaving the project regularly due to design delay work stoppage. |
| **Sanitary Risers** | Design simply did not work. Re-routing of sanitary risers and consolidation of risers required because designed routing did not work with existing building uses.  SBA and its subcontractor consolidated 7 risers into 4 with Bala Engineers only supplying oversight and not design. |
| **Utility Street Connections** | Utility design was schematic in nature.  Re-routing and consolidation of connections was required due to existing street utilities too dense to work through.  There were 22 weeks of design delays once discovered. This held back earlier turnover of the 2nd 5th floors, and likely the 7th and 8th. |
| **Schedule Acceleration** | Overall schedule acceleration at multiple points in project require continuous re-sequencing of floors, radically altering the flow of the project.  The continuous design completion delayed the project substantially. As a result, schedule logic changed constantly throughout the project.  A general union manpower shortage in the Philadelphia market plagued the delayed project, requiring inefficient distribution of manpower and floor prioritization. |

11

SBA-000121897

# Project Overview – Project Facts

- Delayed Initial Start from 10/27/2015 to 1/25/2016; Further delayed start of Floors 7 and 8 to 10/1/2016 due to late turnover of floors from KPG.

- Contract Documents issued and contracted at 100% were found to be unbuildable resulting in major project delays and over 700 Approved CORs distributed over 36 months of the project that was originally scheduled to be 12 months.  **Not one of the building scopes was built without significant design change or design completion.**

- The Contract Value has increased over 45% over the course of the project.  The COR type distribution is characterized as:

CORs as of 8/31/2018

| Type of Approved Change | Quantity of CORs | % of CORs | Total Value of CORs |
|---|---|---|---|
| Owner Changes – Bulletins, Completion of Design | 422 | 58% | $ 8,026,189.25 |
| Field Conditions – Unforeseen Conditions | 296 | 41% | $ 2,185,836.15 |
| Delay Based and General Conditions | 6 | 1% | $ 1,074,991.71 |
| TOTALS | 724 | | $11,287,017.11 |

- After many delays, Owner and Architect ultimately acknowledged that the **project (101,000 SF) was designed without due diligence nor destructive testing and inspections.** KPG stated that this was due to tenant lease restrictions.

- Architect also later conveyed that the **project was designed "in our office"** not taking existing conditions into account.  A statement such as this would characterize the documents as "schematic", not 100%.

- The completion of the design and delayed Owner approval responses pushed the project time 24 months beyond the original contracted completion date of October 2016.

12

SBA-000121898

# Project Overview – CORs – The Never Ending Design



This graph displays the total number of approved CORs in a given month. The "blue" month designation line represents the Original Contract Schedule period.

Lack of pre-design inspection generated 296 approved CORs covering unforeseen conditions spanning the entire project time.

The Owner added another 422 approved CORs to refine the design of their program.

Ultimately, Base Scope progress was stopped, or delayed, due to the over 700 CORs.

13

SBA-000121899

# Project Overview – CORs - The Effects on All Locations



- Although the Owner represented in the contract that the construction documents were 99% complete, then 100% complete before the delayed start of the work, the Owner then approved more than 700 CORs, most of which related to the project design, delaying the project completion 2 years.

- The Owner was first notified of major design deficiencies in the Fall of 2016. See Claim 1.

- Every part of the project was materially changed in some way that increased SBA's scope work, as a result of the approved CORs, causing significant project delay.

- Project Architect had no direct oversight responsibilities over the project as established in the Project Specification.  Project oversight was performed by Roseland (6 different project managers) and Clemens Construction, the 7th.

- Design Bulletins were routinely incomplete causing many months of delay, often causing reissuance or completion of the design through shop drawings.

14

SBA-000121900

# Project Overview– Project Reset – OCO #43



| 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|
| O N D | J F M A M J J A S O | N D J F M A M J J A S O N D | J F M A M J J A |

Contract Date  Delayed Start Date

OCO #43 Schedule

OCO #43 Schedule Completion

## OCO #43 – Project Reset for Scungio Borst General Conditions and Project Schedule

- OCO #43 represented KPG-MCG's acknowledgements of all delays prior to March 16, 2017 and an anticipated schedule going forward.
- In OCO #43 (COR 283C), there were both an approved schedule based upon the current state of design and a general conditions budget which included the project staffing that follows the demands of the schedule, with a December 2017 completion. The personnel portion of OCO #43 is shown below.
- This budget was guaranteed only to the extent that the project could be completed as scheduled.

**General Conditions Assessment**
Project - 1501006: The Lyndon at the Curtis

**Project Field Staff Anticipated Project Involvement**

| | | Feb-17 | Mar-17 | Apr-17 | May-17 | Jun-17 | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | TOTAL WEEKS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of Billable Weeks (Monday Starts) | 4 | 4 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | | | |
| 01-001-99-05.2 | Senior Project Manager - Sturgis | Full-Time | Full-Time | Full-Time | Full-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | 22 | 110 | $ 96,800.00 |
| | Billable Weeks on Job | 0 | 0 | 4 | 5 | 2 | 2.5 | 2 | 2 | 2.5 | 2 | | | |
| 01-001-99-05.3 | Assistant Project Manager - Espinosa | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | 35 | 75 | $ 105,000.00 |
| | Billable Weeks on Job | 0 | 0 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | | | |
| 01-001-99-05A1 | General Super - Nick Fornaro | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | 35 | 110 | $ 154,000.00 |
| | Billable Weeks on Job | 0 | 0 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | | | |
| 01-001-99-05A2 | Superintendent - Will Elia | Full-Time | Full-Time | | | | | | | | | 0 | 110 | $ - |
| | Billable Weeks on Job | 0 | 0 | | | | | | | | | | | |
| 01-001-99-05A3 | Superintendent - John Genther | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | 35 | 110 | $ 154,000.00 |
| | Billable Weeks on Job | 0 | 0 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 4 | | | |
| 01-001-99-05A4 | Superintendent - Dutton/Page | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | | | | 22 | 110 | $ 96,800.00 |
| | Billable Weeks on Job | 0 | 0 | 4 | 5 | 4 | 5 | 4 | | | | | | |
| 01-001-99-05A4 | Accounting - Diane Veteri | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | 17.5 | 50 | $ 35,000.00 |
| | Billable Weeks on Job | 0 | 0 | 2 | 2.5 | 2 | 2.5 | 2 | 2 | 2.5 | 2 | | | |
| 01-001-99-05A4 | Accounting - Omayra Borrero | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | 8 | 50 | $ 16,000.00 |
| | Billable Weeks on Job | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| | | | | | | | | | | | | | Billable Labor Total | $ 657,600.00 |

15



SBA-000121901

# Project Overview – Change Order Requests

OCO #43 was a new beginning with new hope to gain full project completion by the end of 2017.   Unfortunately, the Owner failed to command the design team to complete design in a timely manner. Below is a comparison between pre and post OCO #43 approval.

## CORS Approved Up To OCO 43 Schedule

KPG-MCG acknowledged the delayed progress on every floor due to the incomplete design.

| | |
|---|---|
| Approved CORs: | 242 |
| Value of CORs: | $6,415,607.46 |

Delay Time:
- 11/12 Penthouse Overbuild — 59 weeks
- 11th Floor — 59 weeks
- 9th/10th Overbuild — 59 weeks
- 8th Floor — 49 weeks
- 7th Floor — 52 weeks
- 5th Floor — 44 weeks
- 2nd Floor — 41 weeks
- Risers — 54 weeks
- Elevator Core — 54 weeks

**OCO #43**

## CORS Approved After OCO 43 Schedule

Post-OCO #43 design completion was busier than pre-OCO#43, the design and the project completion continued to be pushed later.

| | |
|---|---|
| Approved CORs: | 482 |
| Value of CORs: | $4,871,409.65 |

Additional Delay Time:
- 11/12 Penthouse Overbuild — 30 weeks
- 11th Floor — 22 weeks
- 9th/10th Overbuild — 48 weeks
- 8th Floor — 22 weeks
- 7th Floor — 33 weeks
- 5th Floor — 22 weeks
- 2nd Floor — 25 weeks
- Risers — 27 weeks
- Elevator Core — 75 weeks

## CORS Approved After Arrival of Clemens as Owner PM (10/1/2017)

The arrival of Clemens did not stem the tide of needed design completion with a majority of the CORs after COR #43 approved after their arrival.

| | |
|---|---|
| Approved CORs: | 196 |
| Value of CORs: | $1,146,679.81 |

Additional Delay Time:
- 11/12 Penthouse Overbuild — 6 weeks
- 11th Floor — 0 weeks
- 9th/10th Overbuild Major L&I Review request — 21 weeks
- 8th Floor — 10 weeks
- 7th Floor — 9 weeks
- Elevator Core — 15 weeks

Clemens guarantees to KPG-MCG completion by December 2017.  This did not happen due to the continuous discovery of unforeseen conditions and design completion on the 9th/10th  Duplexes,  11th/12th  Penthouse Overbuild and support spaces. Clemens approved, as of 8/31/2018, 196 CORs after that guarantee.

16



SBA-000121902

# Project Overview– Project Reset – Post OCO #43

**Post OCO #43 – The Never Ending Design**

- After OCO #43, the number of approved CORs nearly doubled when compared to pre-OCO #43.

- From mid-March 2017 (OCO #43 Schedule) to the end of Roseland's position as Project Manager on the project (September 30, 2017) there were 286 Approved Change Order Requests totalling $3,724,729.84. The schedule created for OCO #43 was no longer achievable.

- As of October 1, 2017, Clemens Construction Company took over as Project Manager, relegating Roseland to a safety manager.

- Clemens declared that Scungio Borst was overpaid for OCO #43 and that Scungio Borst would not receive further funds for General Conditions costs and rejected requested additional funding monthly throughout the end of the extended project.

- Clemens "guaranteed" that they could achieve Project Completion by end of December 2017.

- Instead of completing by end of December 2017, in addition to the delays created by the 286 approved CORs prior to the Clemens take over as PM, Clemens approved 196 CORs while the design completion continued to the Project's eventual end.

| Type of Change | Total CORs | CORs at OCO#43 | CORs Post-OCO#43 |
|---|---|---|---|
| Programmatic Changes | 422 | 136 | **286** |
| Field Conditions | 296 | 103 | **193** |
| Delay Based and General Conditions | 6 | 3 | 3 |

17



SBA-000121903

# Project Overview– Post OCO #43 General Conditions



| | 2015 | | | 2016 | | | | | | | | | | | 2017 | | | | | | | | | | | 2018 | | | | | | |

**Contract Date** — **Delayed Start Date** — **OCO #43 Schedule** — **TCO 2 & 5** — **TCOs 7, 8 & 11** — **TCO 9/10 & 11/12 Penthouses**

**OCO #43 Schedule Completion**

**Post OCO #43 – SBA Crew Stays Longer and Crew Reductions are substantially delayed.**

Seen in Claims 1 through 4, when compared to the staffing calculations of OCO #43, the Crew extended usage was as follows:

**Additional Labor Cost Jun17-Aug18**
**Compared against OCO#43/COR 283C Funding**

| | | | Jun-17 | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 | Jan-18 | Feb-18 | Mar-18 | Apr-18 | May-18 | Jun-18 | Jul-18 | Aug-18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Number of Billable Weeks (Monday Starts)** | | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 4 |
| 01-001-99-05.2 | Senior PM - Sturgis/Flores | | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time |
| | | OCO#43(COR 283C) | 2 | 2.5 | 2 | 2 | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Post-OCO#43 Schedule | 2.0 | 2.5 | 2.0 | 2.0 | 2.5 | 2.0 | 3.2 | 3.0 | 0.4 | 5.8 | 4.2 | 4.4 | 4.0 | 3.4 | 4.4 |
| 01-001-99-05.3 | APM - Espinosa | | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time |
| | | OCO#43(COR 283C) | 4 | 5 | 4 | 4 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Post-OCO#43 Schedule | | | | | | | 3.0 | 4.4 | 3.7 | 2.5 | 1.8 | 2.3 | 0.3 | 1.3 | 3.6 |
| 01-001-99-05A1 | General Super - Fornaro/Rissi | | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | | | | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time |
| | | OCO#43(COR 283C) | 4 | 5 | 4 | 4 | 5 | 4 | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Post-OCO#43 Schedule | | | | | | | | | | 6.4 | 4.2 | 4.1 | 3.8 | 4.2 | 3.1 |
| 01-001-99-05A3 | Superintendent - Genther | | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | | | | | | |
| | | OCO#43(COR 283C) | 4 | 5 | 4 | 4 | 5 | 4 | | | | | | | | | |
| | | Post-OCO#43 Schedule | | | | | | | 4.0 | 3.0 | 0.4 | | | | | | |
| 01-001-99-05A4 | Superintendent - John Page | | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Part-Time | | | | | |
| | | OCO#43(COR 283C) | 4 | 5 | 4 | 4 | 5 | 4 | 0 | 0 | 0 | 0 | | | | | |
| | | Post-OCO#43 Schedule | | | | 1.2 | 1.0 | 2.9 | 3.2 | 4.4 | 4.0 | 0.4 | | | | | |
| 01-001-99-05A4 | Accounting - Diane Veteri | | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time |
| | | OCO#43(COR 283C) | 2 | 2.5 | 2 | 2 | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Post-OCO#43 Schedule | | | | | | | 1.6 | 2.2 | 2.0 | 2.2 | 1.6 | 2.2 | 2.1 | 1.7 | 2.0 |
| 01-001-99-05A4 | Accounting - Omayra Borrero | | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time |
| | | OCO#43(COR 283C) | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | Post-OCO#43 Schedule | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |



18

SBA-000121904

# Project Overview – CORs Drove the Project Progress

**Approved Change Order Requests Drove the Project Progress**



The percentage of Subcontract Change Order costs billed on a monthly basis routinely valued 25% to 55% of the amount that the Subcontractors billed, proving that design completion drove the project progress.

19



# THE DATA

20



SBA-000121906

# Project Overview – Schedule vs Free Weeks



SBA-000121907

# Overbuild 11/12 - Approved CORs Timescale





SBA-000121908

# Overbuild Floor 11/12 - First Level Impact



## DATA ANALYSIS

| DELAY | IDENTIFICATION | DESCRIPTION |
|-------|----------------|-------------|
| 13 Weeks | Delayed Start COR 2 | SBA Manpower Remained onsite during delayed start by Owner direction.  COR #2 never funded by KPG-MCG. |
| 13 Weeks | Bulletin 2 | Provided dimensions and locations for Overbuild Column post-up supports and revised Overbuild framing plans. |
| 12 Weeks | Bulletin 9 | Abandons Overbuild structural design and Bulletin 2, lowering the Overbuild structure requiring new structure including in the 10th floor. |
| 38 Weeks | Penthouse Steel Design | Bulletin 9 required design completion and building envelope required design completion. |
| 10 Weeks | Bldg. Paint & Procure Steel | Owner had an exterior building painting campaign on-going with scaffolding supports prohibiting the start of Work. |
| 3 Weeks | July 4th Closure | Park Service restricted L&I issuance of street closure permits on 6th Street, prohibiting the start of Work. |
| 13 Weeks | Envelope Consultant | KPG-MCG hires "envelope" consultant to plan penthouse attachment to Building; Base Bldg did not accept steel additions. |
| **102** | **TOTAL DELAY WEEKS** | |

**Analysis:  43 Weeks of Efficient Construction used out of 49 weeks planned**

23



SBA-000121909

# Floor 11 – Approved CORs Timescale



Analysis: 11th Floor Amenities and Residences were effected by 255 CORs, 154 CORs were Approved after OCO 43 schedule.



24

SBA-000121910

# Floor 11 – First Level Delay Analysis



## DATA ANALYSIS

| DELAY | IDENTIFICATION | DESCRIPTION |
|-------|----------------|-------------|
| 13 Weeks | Delayed Start COR 2 | SBA Manpower Remained onsite during delayed start by Owner direction.  COR #2 never funded by KPG-MCG. |
| 18 Weeks | Bulletin 4 Delay | Bulletin #4 issued due to need to extend all fire walls to concrete as demolition was only to be the historical floor. |
| 25 Weeks | Bull 8, CORs 62, 121, L&I | Owner change raises all ceiling heights by approximately 1' requiring newly installed MEPs to be removed, raised, and reinstalled. Existing Conditions requires multiple CORs and L&I determinations to handle fire rating issues above the ceiling. |
| 13 Weeks | Bull 13, CORs 201 & 201B | Design changes for existing equipment above ceiling requiring ceiling plan re-design and an 11th floor revised finish plan showing rear corridor change from tenant space at south side of atrium. COR 201 consisted of tracing existing electrical on the 11th floor and safing it off per Owner direction. |
| 22 Weeks | COR 500, 500B; Bulls. 18, 21 and 23. | CPRs 500&500B; Box Header and Millwork Redesign; Carpenter Acceleration; Refusal to Cool Space; Bulletins  18,21,23 |
| **91** | **TOTAL DELAY WEEKS** | |

**Analysis:  18 Weeks of Efficient Construction used out of 49 weeks planned**

25



SBA-000121911

# Floors 9/10 Duplexes – Approved CORs Timescale



SBA-000121912

# Floors 9/10 Duplexes – As-Planned vs As-Built



## DATA ANALYSIS

| DELAY | IDENTIFICATION | DESCRIPTION |
|---|---|---|
| 13 Weeks | Delayed Start COR 2 | SBA Manpower Remained onsite during delayed start by Owner direction.  COR #2 never funded by KPG-MCG. |
| 16 Weeks | Scaffolding | Bulletin #4 issued due to need to extend all fire walls to concrete as demolition was only to be to historical subfloor. |
| 9 Weeks | Bulletin 9 | Lowering of Penthouse on the 11th Floor required major structural additions in above ceiling space of the 10th Floor. |
| 52 Weeks | Bull 9-Penthouse Structure | Penthouse Structure Design and Install; Communicating Stairs require re-design stopping any progress on the 9th Floor. |
| 13 Weeks | CORs 518, 556, 572, 620 | Installation of more difficult Communicating Stairs as result of re-designs, CORs and relocations of stairs. |
| 6  Weeks | CORs 902, 902B and 902C | Bulletin #1 Mechanical Duct relocation was incomplete requiring design completion. |
| 11 Weeks | Bulletin 25 | Above Ceiling inspection by L&I leads to major corrections in existing building requiring high work through framed ceilings. |
| **120** | **TOTAL DELAY WEEKS** | |

**Analysis:  25 Weeks of Efficient Construction used out of 29 weeks planned**

27



SBA-000121913

# Floor 8 – Approved CORs Timescale



**Analysis: 8th Floor was effected by 121 Approved CORs, 84 CORs were Approved after OCO 43 schedule.**

28

SBA-000121914

# Floor 8 – As-Built vs As-Planned



## DATA ANALYSIS

| DELAY | IDENTIFICATION | DESCRIPTION |
|---|---|---|
| 13 Weeks | Delayed Start COR 2 | SBA Manpower Remained onsite during delayed start by Owner direction.  COR #2 never funded by KPG-MCG. |
| 36 Weeks | Delayed Release of Floor | KPG-MCG turns over 7th and 8th Floors late due to previous commercial tenant leases. |
| 4 Weeks | ACM | Asbestos Containing Materials found in piping insulation and floor tile requiring closure of floor until mitigated. |
| 9 Weeks | Bull. 4; CORs 257/295/299/305 | COR 299: Add removal of existing plaster column covers.  Bulletin #4 issued due to need to extend all fire walls to concrete as demolition was only to include historical floor removal. |
| 4 Weeks | Carpenter Acceleration | Component was unable to meet schedule acceleration request due to the fundamental change to the project schedule. Floors 7 and 8 slowed down in favor of Floors 2, 5 and 11 due to manpower shortage. |
| 18 Weeks | CORs 396/677B/789 | COR 677B consisted of the install of 120 access panels on the 7th & 8th floor per Owner request to access finned tube valves. COR 789 captured the cost to replace belt drive packages on 25 fan coil units in order to slow the specified fans down. |
| **84** | **TOTAL DELAY WEEKS** | |

**Analysis:  Major Sequencing changes to project linked Floors 7 and 8 together and followed the 2nd, 5th 11th Floor.**    29



SBA-000121915

# Floor 7 – Approved CORs Timescale



**Analysis: 7th Floor was effected by 140 CORs, 99 CORs were Approved after OCO 43 schedule.**

30

# Floor 7 – As-Built vs As-Planned



## DATA ANALYSIS

| DELAY | IDENTIFICATION | DESCRIPTION |
|---|---|---|
| 13 Weeks | Delayed Start COR 2 | SBA Manpower Remained onsite during delayed start by Owner direction.  COR #2 never funded by KPG-MCG. |
| 36 Weeks | Delayed Release of Floor | KPG-MCG turns over 7th and 8th Floors late due to previous commercial tenant leases. |
| 4 Weeks | ACM | Asbestos Containing Materials found in piping insulation and floor tile requiring closure of floor until mitigated. |
| 7 Weeks | Bull 4, CORS 299 | COR 299: Add removal of existing plaster column covers.  Bulletin #4 issued due to need to extend all fire walls to concrete as demolition was only to include historical floor removal. |
| 17 Weeks | CORs 322 -322K | Sanitary Design in 6th Floor tenant was schematic.  Full redesign required in field while work was ongoing.  Kept floor in studs only. |
| 4 Weeks | Carpenter  Acceleration | Component was unable to meet schedule acceleration request due to the fundamental change to the project schedule. Floors 7 and 8 slowed down in favor of Floors 2, 5 and 11 due to manpower shortage. |
| 17 Weeks | CORs 523, 523C, 396, 677B, 707, 789 | CORs 523, 523c required floor Walker Duct infill throughout the floor. COR 677B consisted of the install of 120 access panels on the 7th & 8th floor per Owner request to access finned tube valves. COR 789 captured the cost to replace belt drive packages on 25 fan coil units. |
| **98** | **TOTAL DELAY WEEKS** | |

**Analysis:  19 Weeks of Efficient Construction used out of 26 weeks planned**

31



SBA-000121917

# Floor 5 – Approved CORs Timescale



Analysis: 5ᵗʰ Floor was effected by 143 CORs, 67 CORs were Approved after OCO 43 schedule.

32

SBA-000121918

# Floor 5 – As-Built vs As-Planned



## DATA ANALYSIS

| DELAY | IDENTIFICATION | DESCRIPTION |
|---|---|---|
| 13 Weeks | Delayed Start COR 2 | SBA Manpower Remained onsite during delayed start by Owner direction.  COR #2 never funded by KPG-MCG. |
| 23 Weeks | Bulletin 4 Delay | Bulletin #4 issued due to need to extend all fire walls to concrete as demolition was only to be to historical subfloor. |
| 4 Weeks | Dream Garden Delay | Owner did not protect Dream Garden Mosaic;  Stop work order issued by L&I. SBA excluded protection in Contract, Owner agreed. |
| 17 Weeks | Bulletin 8, Leff, 4th Sanitary | Bull. 8 raises ceilings and doors; Owner Low Voltage Contractor delay and 4th floor below slab (In tenant space) re-design. |
| 22 Weeks | Bulletins 18, 21 & 23 | New connections to street utility mains not inspected by Engineers during design.  Inspection and Re-design required. |
| **79** | **TOTAL DELAY WEEKS** | |

## Analysis:  21 Weeks of Efficient Construction used out of 26 Weeks planned

33



SBA-000121919

# Floor 2 – Approved CORs Timescale



**Analysis: 2nd Floor was effected by 170 CORs, 88 CORs were Approved after OCO 43 schedule.**

34

SBA-000121920

# Floor 2 – As-Planned vs As-Built



## DATA ANALYSIS

| DELAY | IDENTIFICATION | DESCRIPTION |
|---|---|---|
| 13 Weeks | Delayed Start COR 2 | SBA Manpower Remained onsite during delayed start by Owner direction. COR #2 never funded by KPG-MCG. |
| 18 Weeks | Bulletin 4 Delay | Bulletin #4 issued due to need to extend all fire walls to concrete as demolition was only to include historical. |
| 23 Weeks | Bulletin 8 | KPG-MCG decides to raise ceilings requiring previously installed MEP to be raised and door frame heads to be raised. |
| 25 Weeks | Bulletins 18, 21 & 23 | New connections to street utility mains not inspected by Engineers during design. Inspection and Re-design required. |
| 4 Weeks | COR 702 | Keystone turns on kitchen water and plugs sinks, sinks overflowed on 2nd Floor requiring replacement of wood floors. |
| **83** | **TOTAL DELAY WEEKS** | |

**Analysis:  22 Weeks of Efficient Construction used out of 49 weeks planned**

35



SBA-000121921

# Risers – Approved CORs Timescale



**Analysis: Risers were effected by 52 CORs, 23 CORs were Approved after OCO 43 schedule.**

36

SBA-000121922

# Risers – As-Built vs As-Planned



## DATA ANALYSIS

| DELAY | IDENTIFICATION | DESCRIPTION |
|---|---|---|
| 13 Weeks | Delayed Start COR 2 | SBA Manpower Remained onsite during delayed start by Owner direction.  COR #2 never funded by KPG-MCG. |
| 12 Weeks | RFI 56 | Designed pipe routing had pipes running in the driveway of garage, too low.  Design to relocate pipe runs occurred, multi floor change. |
| 28 Weeks | COR 207B | Main Utility Pipe Riser location did not work requiring a design to relocate. Major change to installation and scope requirements. |
| 35 Weeks | Bulletins 18, 21 & 23 | New connections to street utility mains not inspected by Engineers during design.  Inspection and Re-design required. |
| 6 Weeks | CORs 751 & 754, RFI 223 | Broken existing street lateral at sewer tie-in; Gas regulators required re-design; Insufficient Gas Volume |
| **94** | **TOTAL DELAY WEEKS** | |

**Analysis:  5 Weeks of Efficient Construction used out of 14 Weeks planned.**                    37



SBA-000121923

# Elevator Core – Approved CORs Timescale



**Analysis: Elevator was effected by 82 CORs, 44 CORs were Approved after OCO 43 schedule.**

38

SBA-000121924

# Elevator Core – As-Built vs As-Planned



## DATA ANALYSIS

| DELAY | APPROVED EVENT | DESCRIPTION |
|---|---|---|
| 13 Weeks | Delayed Start COR 2 | SBA Manpower Remained onsite during delayed start by Owner direction.  COR #2 never funded by KPG-MCG. |
| 9 Weeks | Schindler Subcontract | Owner took over subcontractor negotiation in Fall 2015 due to delay.  SBA had to rescue subcontractor with scope set in Fall 2015. |
| 6 Weeks | COR 81 | Owner investigates lowering of elevator shaft to first level of the garage. |
| 26 Weeks | Bulletin 9, CORs 148, 182 | Design of extension of elevators to garage level.  In additions, steel design changes within the shaft for elevator. |
| 17 Weeks | COR 178A, 269c | Stair Towed did not have 2-hr walls required for elevators.  SBA hounded KPG-MCG for months even presenting audit of existing walls. |
| 24 Weeks | Lerch Bates, CORs 178B-H | SBA asks for Lerch Bates in Fall of 2016; They arrive August 2017.  Elevator is cleared for first start 88 weeks after project start. |
| 5 Weeks | CORs 882 | Electrical Design error found providing a stopping point for Schindler to leave the site. |
| 11 Weeks | CORs 935, 936 | Existing slabs at elevator doors required steel angle connections and shaft required additional work to meet functional requirements. |
| **111** | **TOTAL DELAY WEEKS** | |

**Analysis:  Delays caused by design completion set Schindler outside of contracted install times.**

39

SBA-000121925

# THE CLAIMS

40



SBA-000121926

# The Claims – Summary Values



**See supporting information on the following pages.**

41



SBA-000121927

# The Claim – Time Related Damages

*All Time Related Claims arise from delays resulting from incomplete drawings. The GMP increased by over 45% as a result of owner change orders and the project time was extended 24 months.  OCO#43 only covered a portion of the costs incurred by Scungio Borst. The costs presented here were not covered in OCO#43.

**TIME RELATED**

**$4,181,566.00**

### Scungio Borst*

| Additional GCs due to Post-OCO #43 Project Delay | |
|---|---|
| Claim #1,#3 COR #283Dr1–Jun-Oct 2017 | $ 61,359.87 |
| Claim #2,#3 COR #283Hr1 – Nov 2017 | $ 60,922.25 |
| Claim #2 COR #283I – Dec 2017 | $ 102,682.39 |
| Claim #2 COR #283J – Jan 2018 | $ 76,538.38 |
| Claim #3 COR #283K – Feb 2018 | $ 42,976.03 |
| Claim #3 COR #283L – Mar 2018 | $ 74,046.48 |
| Claim #3 COR #283M – Apr 2018 | $ 54,838.24 |
| Claim #3 COR #283N – May 2018 | $ 60,052.45 |
| Claim #3 COR #283O – Jun 2018 | $ 52,987.24 |
| Claim #3 COR #283P – Jul 2018 | $ 46,309.10 |
| Claim #3 COR #283Q – Aug 2018 | $ 73,120.13 |
| **Total:** | **$ 705,833.00** |

### Subcontractors*

| | |
|---|---|
| Claim #1, DWD | $ 1,485,886.00 |
| Claim #1, Component | $ 254,064.00 |
| Claim #1, James Flooring | $ 16,597.00 |
| Claim #3, Armour Electric | $ 544,122.00 |
| **Total:** | **$2,300,669.00** |

### Scungio Borst*

| Unpaid General Conditions Prior to OCO #43 | |
|---|---|
| Claim #1, COR #002 | $ 117,120.00 |
| Claim #1, COR #283E (Revised) | $ 769,142.00 |
| **Temporary Protection, Safety and Clean-up** | |
| Claim #1, Various Subcontractors/Vendors | $ 135,476.00 |
| Claim #2  Various Subcontractors/Vendors* | $ 19,540.00 |
| Claim #3  Various Subcontractors/Vendors | $ 133,786.00 |
| **Total:** | **$ 1,175,064.00** |

See supporting information on the following pages.

42



SBA-000121928

# The Claim – Time Related Damages – Scungio Borst

**LABOR COSTS**

**$516,795.00**

**Additional GCs Post-OCO#43**

**$705,833.00**

**NON-LABOR COSTS**

**$189,038.00**

| LABOR | Additional GCs due to Project Delay | CORs Approved | NON-LABOR |
|---|---|---|---|
| $ 57,360.00 | Claim #1,#3 COR #283Dr1–Jun-Oct 2017 | 205 | $ 3,999.87 |
| $ 20,350.00 | Claim #2,#3 COR #283Hr1 – Nov 2017 | 38 | $ 40,572.25 |
| $ 55,080.00 | Claim #2 COR #283I – Dec 2017 | 4 | $ 47,602.39 |
| $ 60,400.00 | Claim #2 COR #283J – Jan 2018 | 29 | $ 16,138.38 |
| $ 34,310.00 | Claim #3 COR #283K – Feb 2018 | 14 | $ 8,666.03 |
| $ 67,190.00 | Claim #3 COR #283L – Mar 2018 | 15 | $ 6,856.49 |
| $ 45,560.00 | Claim #3 COR #283M – Apr 2018 | 19 | $ 9,278.24 |
| $ 48,700.00 | Claim #3 COR #283N – May 2018 | 1 | $ 11,352.45 |
| $ 39,345.00 | Claim #3 COR #283O – Jun 2018 | 21 | $ 13,642.24 |
| $ 40,740.00 | Claim #3 COR #283P – Jul 2018 | 19 | $ 5,569.10 |
| $ 47,760.00 | Claim #3 COR #283Q – Aug 2018 | 14 | $ 25,360.13 |
| **$ 516,795.00** | **Total:** | **379** | **$ 189,038.00** |

See supporting information on the following pages.

43

SBA-000121929

# The Claim – Time Related Damage – Scungio Borst

**Chart Definition**
Utilizing the same computational method as the approved OCO#43, the extended SBA Labor charges are shown below and match those of Claims 1 through 3.

## LABOR COSTS
### $516,795.00

**Additional Labor Cost Jun17-Aug18**
**Compared against OCO#43/COR 283C Funding**

| Number of Billable Weeks (Monday Starts) | Jun-17 4 | Jul-17 5 | Aug-17 4 | Sep-17 4 | Oct-17 5 | Nov-17 5 | Dec-17 4 | Jan-18 5 | Feb-18 4 | Mar-18 4 | Apr-18 4 | May-18 4 | Jun-18 4 | Jul-18 5 | Aug-18 4 | TOTAL WEEKS | HRS per Week | Billable Rate | OCO#43 Post-OCO#43 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-001-99-05.2 Senior PM - Sturgis/Flores | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | | | | |
| OCO#43(COR 283C) | 2 | 2.5 | 2 | 2 | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 40 | 110 | $ 96,800.00 |
| Post-OCO#43 Schedule | 2.0 | 2.5 | 2.0 | 2.0 | 2.5 | 2.0 | 3.2 | 3.0 | 0.4 | 5.8 | 4.2 | 4.4 | 4.0 | 3.4 | 4.4 | 45.8 | 40 | 110 | $201,520.00 |
| 01-001-99-05.3 APM - Espinosa | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | | | | |
| OCO#43(COR 283C) | 4 | 5 | 4 | 4 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 40 | 75 | $105,000.00 |
| Post-OCO#43 Schedule | | | | | | | 3.0 | 4.4 | 3.7 | 2.5 | 1.8 | 2.3 | 0.3 | 1.3 | 3.6 | 22.78 | 40 | 75 | $ 68,325.00 |
| 01-001-99- General Super - Fornaro/Rissi | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | | | | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | | | | |
| OCO#43(COR 283C) | 4 | 5 | 4 | 4 | 5 | 4 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 40 | 110 | $154,000.00 |
| Post-OCO#43 Schedule | | | | | | | | | | 6.4 | 4.2 | 4.1 | 3.8 | 4.2 | 3.1 | 25.79 | 40 | 110 | $113,479.96 |
| 01-001-99- Superintendent - Genther | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | | | | | | | | | | |
| OCO#43(COR 283C) | 4 | 5 | 4 | 4 | 5 | 4 | 0 | 0 | 0 | | | | | | | 35 | 40 | 110 | $154,000.00 |
| Post-OCO#43 Schedule | | | | | | | 4.0 | 3.0 | 0.4 | | | | | | | 7.4 | 40 | 100 | $ 29,600.00 |
| 01-001-99- Superintendent - John Page | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Full-Time | Part-Time | | | | | | | | | |
| OCO#43(COR 283C) | 4 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 22 | 40 | 110 | $ 96,800.00 |
| Post-OCO#43 Schedule | | | | 1.2 | 1.0 | 2.9 | 3.2 | 4.4 | 4.0 | 0.4 | | | | | | 17.168 | 40 | 100 | $ 68,670.00 |
| 01-001-99- Accounting - Diane Veteri | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | | | | |
| OCO#43(COR 283C) | 2 | 2.5 | 2 | 2 | 2.5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17.5 | 40 | 50 | $ 35,000.00 |
| Post-OCO#43 Schedule | | | | | | | 1.6 | 2.2 | 2.0 | 2.2 | 1.6 | 2.2 | 2.1 | 1.7 | 2.0 | 17.6 | 40 | 50 | $ 35,200.00 |
| 01-001-99- Accounting - Omayra Borrero | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | Part-Time | | | | |
| OCO#43(COR 283C) | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 40 | 50 | $ 16,000.00 |
| Post-OCO#43 Schedule | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 | 40 | 50 | $     - |

**Billable Labor Total (OCO #43)** $657,600.00
**Billable Labor Total (Post-OCO #43)** $516,794.96

**Upon Clemens' take over as PM, Clemens' rejected monthly requests for ongoing General Conditions Labor even though the Project extended through September 2018, due to the incomplete design. Clemens approved 196 CORs.**

44



SBA-000121930

# The Claim – Time Related Damage – Scungio Borst

## NON-LABOR COSTS
### $189,038.00

| Claim # and COR # | General Conditions | General Requirements | Fee, Insurance, BIRT | TOTAL |
|---|---|---|---|---|
| **GCs Project Delay After OCO#43** | | | | |
| Claim #1,#3 COR #283Dr1–Jun-Oct 2017 | $0 | $ 1,751.00 | $ 2,247.87 | $ 3,999.87 |
| Claim #2,#3 COR #283Hr1 – Nov 2017 | $ 1,207.96 | $ 37,121.12 | $ 2,243.17 | $ 40,572.25 |
| Claim #2 COR #283I – Dec 2017 | $ 748.98 | $ 43,091.12 | $ 3,762.29 | $ 47,602.39 |
| Claim #2 COR #283J – Jan 2018 | $ 1,257.47 | $ 12,086.54 | $ 2,804.37 | $ 16,138.38 |
| Claim #3 COR #283K – Feb 2018 | $ 1,085.84 | $ 6,005.55 | $ 1,574.64 | $ 8,666.03 |
| Claim #3 COR #283L – Mar 2018 | $ 1,861.56 | $ 2,281.85 | $ 2,713.08 | $ 6,856.49 |
| Claim #3 COR #283M – Apr 2018 | $ 221.34 | $ 7,047.62 | $ 2,009.28 | $ 9,278.24 |
| Claim #3 COR #283N – May 2018 | $ 221.34 | $ 8,893.78 | $ 2,200.33 | $ 11,352.45 |
| Claim #3 COR #283O – Jun 2018 | $ 485.08 | $ 11,215.70 | $ 1,941.46 | $ 13,642.24 |
| Claim #3 COR #283P – Jul 2018 | $ 569.71 | $ 3,302.62 | $ 1,696.77 | $ 5,569.10 |
| Claim #3 COR #283Q – Aug 2018 | $ 1,067.01 | $ 21,613.99 | $ 2,679.13 | $ 25,360.13 |
| **TOTAL** | **$ 8,726.00** | **$154,410.89** | **$25,872.39** | **$189,037.57** |

General Conditions        = Project Office Support and Materials
General Requirements    = Field Support: Dumpsters, Safety, Temporary Protection, Scaffolding,
                                      Temporary Barriers, Cleaning, Temporary Utilities

**Clemens' rejected monthly requests for ongoing General Requirements even though OCO#43 budgets had been exhausted due to the Project extension through September 2018, caused by the incomplete design.**

45



SBA-000121931

# The Claim – Time Related Damage – Scungio Borst

| Unpaid GCs – Pre-OCO #43 |
|:---:|
| **$769,142.00** |

This COR basis originated in 2015 when KPG-MCG failed to properly manage the design of the project leading to delayed work and seven Owner management changes.  Additionally, failed bid instructions in the bid documents did not cover directives for work time and type restrictions that the Owner had negotiated with the building management. The Owner did not share the work restrictions with Scungio Borst until after execution of the contract. This led to Owner generated chaos between project and the building, all floors being worked on simultaneously due to design confusion, night work, weekend work and numerous added Scungio Borst personnel, all of which were additions to the contract scope.  OCO #43 provided funding for continued operations for a schedule extension to December 2017, but the costs for Scungio Borst additional manpower prior to OCO#43 were not reimbursed and are captured in COR 283E.

Note, a SBA Owner came on-site when Bulletin #4 was not approved in a timely manner and stayed full-time till shortly after the arrival of Owner's Representative Number 5, David Wehe.   Prior to arrival of David Wehe, SBA endured from the Owner violent outbursts, declarations of no remaining budget, 12-14 hour owner meetings without substantial progress, and slow authorization of design to address the revealed incompleteness of the Contract Documents.  David Wehe's involvement is evidenced in the flood of approved CORs that occurred from December 2016 through September 2017 (463 Approved CORs).

**Charges include (Prior to OCO#43):**

Added  SBA field personnel: 2 Superintendents  (2,032 man-hours)
Added Accounting Charges due to change order processing:   1 Accountant (36 man-hours)
Added Executive Oversight:  Project Executive went from part time to full time  (1,274 man-hours)
Dedicated SBA Owner On-Site Controller:  1 SBA Owner  (1,736 man-hours)

| COR #283E Recalculation – COR #002 Supercedes | |
|:---|---:|
| Original Value | $860,808 |
| Discount for COR#002 Deal not Paid | ($90,330) |
| Discount Insurance | ($     994) |
| Discount BIRT Tax | ($     342) |
| Revised COR #283E | $769,142 |

**Roseland acknowledged this work yet "punted" approval of these charges to Keystone during the 7th of 7 management change overs of the Owner.**

46



SBA-000121932

# The Claim – Time Related Damage – Scungio Borst

| CLAIM #1 | |
| --- | --- |
| COR #800 – Overbuild Temp. Prot. | $57,362.00 |
| COR #804 – Temporary Protection | $17,734.00 |
| COR #819 – Clean-up | $60,380.00 |

| CLAIM #2 | |
| --- | --- |
| COR #817 – Premium Time for Insulators | $1,940.21 |
| COR #842 – Wood Steps for 12 | $436.00 |
| COR 871B - Temporary Heat | $11,461.13 |
| COR 886- Winter Protection | $5,702.95 |

| CLAIM #3 | |
| --- | --- |
| COR 011 - Safety Professional Services | $8,844.04 |
| COR 113 - General Cleanup | $12,912.10 |
| COR 130 - Miscellaneous Safety | $4,861.12 |
| COR 135 – Dumpsters | $5,148.65 |
| COR 158 - Miscellaneous Safety | $18,517.49 |
| COR 231 - Misc. Safety | $17,167.00 |
| COR 231B - Misc. Safety | $1,704.45 |
| COR 233 - Dumpsters & Temporary Construction | $13,658.45 |
| COR 234 - General Cleanup | $7,922.28 |
| **SUBTOTAL:** | **$ 245,751.87** |

## TEMP. PROTECTION, SAFETY AND CLEAN-UP

### $288,803.00

| CLAIM #3 - CONTINUED | |
| --- | --- |
| COR 386 - Framed Area at the Dumpster | $658.11 |
| COR 403 - Empty SBA Trash Carts | $10,380.33 |
| COR 403B - Empty Trash Carts | $5,190.17 |
| COR 442 - Cover Holes in Deck | $421.44 |
| COR 520 - Safety Rails on 11 | $479.57 |
| COR 521 - Repair to Dumpster Platform | $632.15 |
| COR 537 - Weather Protection | $1,657.74 |
| COR 544 - Repair Temporary Door on 8 | $435.97 |
| COR 551 - Re-Clean Models | $588.57 |
| COR 559 - Additional Rental for 11th Floor Shaft | $2,791.27 |
| COR 560 - 8th Floor Electric Closet | $249.03 |
| COR 812 - Install Plywood Cap to Roof Curb | $613.49 |
| COR 813 - Treads and Handrail at Overbuild | $3,741.07 |
| COR 841 - Plank Rental | $1,084.64 |
| COR 946 - Safety Rail Removal | $5,115.43 |
| COR 999 - Rebuild Dumpster Platform | $1,559.13 |
| COR 1014 - Weather Protection on 11 | $7,452.61 |
| **SUBTOTAL:** | **$ 43,050.72** |

**Clemens' continuously rejected all CORs for Scungio Borst related Temporary Projection, Safety and Clean-up:
Due to the extreme extension of the schedule, Scungio Borst spent additional funds that have not been reimbursed by the Owner.**

47



SBA-000121933

# The Claim – Time Related Damage – Subcontractors

## SUBCONTRACTORS

### $2,300,669.00

### DWD

| | |
|---|---|
| Extended General Conditions | $518,408.28 |
| Labor Productivity (Inefficiency) | $812,237.00 |
| Material Escalation | $  6,530.68 |
| Warranty Labor Escalation | $  3,144.98 |
| Home Office Overhead | $ 145,565.42 |
| **Total:** | **$ 1,485,886.00** |

### Component Systems

| | |
|---|---|
| Labor Escalation due to Delay | $173,134.00 |
| Material Escalation Cost | $30,132.00 |
| Equipment Escalation | $4,895.00 |
| General Conditions Cost Escalation | $22,283.00 |
| Overhead & Profit | $23,620.00 |
| **Total:** | **$254,064.00** |

**Issues involving subcontractors:**

- 200% increase in contract time.
- Over 700 Approved CORS leading to over 800 Subcontract Change Orders (SCOs).
- Base scope progress was stopped or delayed by incomplete design.
- Abandonment and relocation of Main Mechanical Shaft delayed work and increased scope.
- Sanitary piping riser system required redesign as no pre-design inspection took place.
- Sanitary piping lateral system required redesign at Commercial tenants (3rd and 6th floors) as no pre-design inspection took place.
- Divided prime designers created contract drawings that were not fully coordinated nor representative of existing conditions. ( See Specification 011000  1.3)
- Subcontractors were subject to direct contract interference by Clemens.

### James Flooring

| | |
|---|---|
| Labor Rate Increase due to Delay | $16,597.00 |
| **Total:** | **$16,597.00** |

### Armour Electric

| | |
|---|---|
| Additional Cost for Project Management | $114,054.00 |
| Additional Cost for Field Supervision | $272,106.00 |
| Additional Costs for Mobilization | $19,286.00 |
| Additional Communication Equipment Costs | $2,678.00 |
| Additional Vehicle Expenses & Depreciation | $12,272.00 |
| Labor Rate Increases due to extended Schedule | $83,352.00 |
| Overhead and Profit on Additional Costs | $50,374.00 |
| **Total:** | **$544,122.00** |

**Subcontractors' claims stem from the extreme extension of the schedule.  Project management and supervisory personnel were on site longer thus enduring additional personnel costs, wage and material costs escalation and office overhead costs.**

48



SBA-000121934

# The Claim – Construction Contingency Claim



SBA-000121935

# The Claim – Construction Contingency Claim

| SBA CONTRACTUAL ADDED CONTINGENCY FUNDING |
|---|
| **$569,679.00** |

### Contract Exhibit C – Supplementary Conditions

15. Owner is holding 2.5 % approx. $592,729 for construction contingency that will be used for construction challenges, but will be controlled by Owner and if accessed, will be entered in to the Contract via Owner Change Order.

### Deduct of Construction Contingency from SBA Budget

The Construction Contingency Budget was placed in SBA's contract GMP, although its use was controlled by Owner approval.  The Owner had a separate Owner's Contingency as well as a Design Contingency that were separate of the SBA GMP.  Due to Project Lender requirements after execution of the Contract, the Construction Contingency was removed from SBA's budget (Owner Change Order 2, COR#014)

| CLAIM #3 – Construction Contingency Usage Through Claim 4 | |
|---|---|
| Claim # 3 Exhibit C | $  506,296.17 |
| **TOTAL** | **$  506,296.00** |

**Andy Marshall, President, Roseland, confirmed use of Construction Contingency with other Roseland General Contractors and Authorized it's use for SBA. Clemens, in addition to cutting off General Conditions, Temporary Conditions, Safety and Clean-up, also cut-off access to Construction Contingency.**

50



SBA-000121936

# The Claim – Construction Contingency

| CLAIM #3 | |
|---|---|
| COR 123 – Concrete Adjustment | $102,298.23 |
| COR 171 - Additional Access Panels for 11th Fl Raised Flooring | $3,648.69 |
| COR 268 - Historic Room Millwork Assembly | $30,222.35 |
| COR 326G - DC Power Backup for Lift | $1,367.08 |
| COR 503 - Remove/Replace Drywall for Shower Pan Flashing | $465.04 |
| COR 554 - Floor Hatches | $8,751.67 |
| COR 593 - Appliance Delivery | $747.07 |
| COR 626B - Install Appliances | $8,823.28 |
| COR 626C - Appliance Deliveries | $1,145.99 |
| COR 626D - Appliance Delivery | $8,304.27 |
| COR 680E - Penthouse Details | $5,633.56 |
| COR 690 - Shower Rods | $3,461.89 |
| COR 767 - Caulk Units | $15,155.29 |
| COR 767B - Caulk Units | $4,049.36 |
| COR 870 - Paint Amenity Areas | $1,237.34 |
| COR 891 - Remove Vintage Casework in lobby | $727.66 |
| COR 894 - Dummy Handles | $336.32 |
| COR 907 - Provide scaffold & Planks for 6th floor | $554.93 |
| COR 912 - U43 Door - Unit 1113 | $504.49 |
| COR 917 - Vertical Girts | $5,709.18 |
| COR 929 - Caulk Units on 9th fl | $26,314.16 |
| **SUBTOTAL:** | **$229,458.00** |

### SBA REQUIRED ADDITIONAL CONTINGENCY FUNDING

### $506,296.00

| CLAIM #3 - CONTINUED | |
|---|---|
| COR 929B - Caulk 9th Floor Corridor | $11,158.86 |
| COR 940C - Fireproof New Angles on 10th Fl | $3,944.52 |
| COR 947 - General Masonry Tickets | $4,340.64 |
| COR 950 - Armour Tickets | $7,672.12 |
| COR 967 - Appliance Install 9-12 -Armour | $11,782.84 |
| COR 967B - Appliance Delivery - Anti Tips | $888.55 |
| COR 967C - Unload Appliances | $13,494.44 |
| COR 982 - 11th Fl Shaft Scaffold | $6,636.15 |
| COR 983 - Contingency Repair 906 steam damage from broken pipe | $7,659.66 |
| COR 985 - Surveying Reconciliation | $4,372.20 |
| COR 987 - Disconnect Temp Heat on 9th Fl | $1,029.48 |
| COR 991 - Shower Basket | $147.98 |
| COR 992B - Elevator Lobby Millwork | $55,380.25 |
| COR 993 - Pit Steel Work | $1,453.25 |
| COR 1001 - Scaffold Rental - November thru May | $1,664.81 |
| COR 1003 - Tru-fit Missing Doors delivered to the site | $4,920.28 |
| COR 1005 - Cut & Patch Holes on 9 | $3,284.34 |
| **SUBTOTAL:** | **$139,830.00** |

| CLAIM #3 - CONTINUED | |
|---|---|
| COR 1011 - Patching of Penetrations for Rated Walls | $6,251.04 |
| COR 1012 - Door Prep & Louvers | $679.92 |
| COR 1013 - Patch Backsplash | $1,826.94 |
| COR 1015 - Caulk Holes/Penetrations Fin Tubes | $1,214.50 |
| COR 1020 - Remove/Replace Drywall for Shower Pans | $1,366.05 |
| COR 1025 - Flatten, level concrete subfloor for lift | $1,933.15 |
| COR 1033 - Elevator Shaft Air Duct | $4,671.15 |
| COR 1034 - Oval Mirror | $78.48 |
| COR 1036 - Ice Maker Kits | $35.87 |
| COR 1046 - Elevator lobbies 2, 5, 7, 8, 9 | $9,803.20 |
| COR 1049 - Temp Door on 5 | $129.23 |
| COR 1051B - Stair Treads - Labor | $3,880.17 |
| COR 1053 - Caulk Not Purchased | $84,456.23 |
| COR 1060 - 10th fl accessories | $4,464.12 |
| COR 1061 - 11th fl appliance delivery | $4,152.13 |
| COR 1066 - Chutes Door Credit | ($2,872.37) |
| COR 1077 - CMU Curbs for glass support | $5,775.41 |
| COR 1118 - Caulk 17 stair stringers to wall | $5,480.82 |
| COR 1125 - 6 Vanity Lights in Unit 1012 | $3,681.91 |
| **SUBTOTAL:** | **$137,008.00** |

51



SBA-000121937

# The Claim – Unpaid Added Scope Claim

Though the Owner approved over 700 CORs, it repeatedly rejected costs from SBA for added scope created by design completion. Contained in Claims 1 through 3, these costs were not paid by the Owner.

**UNPAID SCOPE**

**$307,511.00**

### CLAIM #2

| | |
|---|---|
| COR 502 - Linen Closet Shelving | $10,705.51 |
| COR 502B - Install Wire Shelving in 1107 & 1108 | $871.95 |
| COR 502C - Wiring Shelving on 7 & 8 | $16,004.40 |
| COR 547B - Unit 208 Transitions | $4,010.96 |
| COR 776 - Patch Holes on 11 due to Existing Mechanical | $871.95 |
| COR 752 - Replacement Vanities - Unit 1105 | $1,026.91 |
| COR 785 - Coverage for Saturday Work | $913.47 |
| COR 786B - Roofing and Concrete for Overbuild | $17,146.83 |
| COR 840 - Verify Control - Overbuild | $1,943.20 |
| COR 840B - Overbuild Layout | $963.30 |
| COR 857 - Replace Water Damage Flooring | $7,225.75 |
| COR 861 - Tub Repair | $275.07 |
| COR 874 - 10th Fl Infills - Structural Concerns - RFI 233 | $22,905.25 |

### CLAIM #3

| | |
|---|---|
| COR 527 - Set Up and Remobilization Elevator Shaft | $421.44 |
| COR 658K - Insurance Claim - Drywall Remediation | $7,429.00 |
| COR 761 - 2nd Floor Component Punch List Item | $2,208.94 |
| **SUBTOTAL:** | **$94,924.00** |

### CLAIM #3 - CONTINUED

| | |
|---|---|
| COR 875 - Additional Paint | $3,736.29 |
| COR 892 - Premium Time for Overbuild Column Spray Fireproofing | $4,372.45 |
| COR 908 - Repair Work at Trash Chute | $5,650.02 |
| COR 916 - Repaint Doors & Trim 11th Fl Amenity | $2,024.17 |
| COR 934 - Voids at Landings & Top of Stairs | $8,664.47 |
| COR 939 - Move Branch Line and Stack HVAC | $10,493.62 |
| COR 949B - Reinstall Dock Lift | $2,989.54 |
| COR 953 - 12th Fl Sprinkler Pipe & Ceiling | $8,310.01 |
| COR 954 - Patch Existing Openings in Corridor Room and Toilet Room | $6,012.04 |
| COR 956 - Schindler Reconciliation | $44,635.45 |
| COR 969 - 11th Fl Transfer Corridor | $7,453.08 |
| COR 994 - Patch on 9 | $1,434.57 |
| COR 997 - Steam Damage in Unit 906 | $11,046.40 |
| COR 1000 - Redo Sprinkler Pipes in HC Room on 9 | $1,523.36 |
| COR 1006 - Additional Spray Fireproofing in Elevator Shaft | $4,774.96 |
| COR 1007 - Relocate Receptacle in Unit 903 | $1,207.82 |
| COR 1009 - Fused Disconnect and Receptacle for ADA Lift | $1,219.40 |
| **SUBTOTAL:** | **$125,548.00** |

### CLAIM #3 - CONTINUED

| | |
|---|---|
| COR 1022 - Repaint Unit 1113 | $2,879.51 |
| COR 1045 - Exposed/protruding steel from interior unit stairs | $762.96 |
| COR 1052 - 10th Floor Prep | $22,501.85 |
| COR 1055 - Amenity Library Access Panels | $1,765.05 |
| COR 1063 - Rubber Reducer | $1,144.96 |
| COR 1069 - 11th floor elevator lobby flashing | $2,299.25 |
| COR 1073 - Remobe gyp in elevator lobbies 2, 5, 7, 8, 9. | $2,994.73 |
| COR 1081 - Infill Shaft in 11th fl Trash Room | $742.20 |
| COR 1089 - Concrete Shaft Cap Opening | $12,440.83 |
| COR 1091 - Labor Rate Increase - James Floor Tile | $4,932.74 |
| COR 1092 - Rate Increase - James Floor Countertops | $124.56 |
| COR 1093 - Trash Chute Doors | $7,597.96 |
| COR 1094 - Chipping in Elevator Lobbies | $6,574.65 |
| COR 1095 - 11th floor commercial corridor | $3,116.18 |
| COR 1096 - Missing Pre-hung Units - 10th Fl | $5,182.90 |
| COR 1105 - Close Gaps / Voids at 9/10th fl Landings | $8,152.72 |
| COR 1108 - Additional Wine Fridge in 11th fl Units | $1,116.26 |
| COR 1115 - Final tie-in and test of the fire alarm pressurization fan | $1,615.72 |
| COR 1116 - Separate feed for elevator hoistway lighting | $396.05 |
| COR 1128 - Reinstall damaged fixture in unit 1100 | $697.66 |
| **SUBTOTAL:** | **$87,039.00** |

52



SBA-000121938

# The Claim – Lost Earnings – Scungio Borst

## DELAY DAMAGES

### Claim #4:  $1,431,890.00

A 24 month increase to the Lyndon Project, where an over 45% increase in contract value, covered in over 700 approved CORs, did not include a change or add to project programming, it only served to materially change the earnings on the project for SBA.

**Original SBA Project Staffing**

| | |
|---|---|
| Project Executives: | 1 |
| Project Manager: | 1 |
| Project Superintendents | 2 |
| Project Engineers: | 1 |
| Project Accountants | 1 |

SBA original project crew was to deliver a fee of $564,535 for 12 months of work.  Over 36 months this fee has an equivalency of $188,178 ($564,535/3).

In order to equalize earnings lost due to the extension of the project, a simple straight line calculation can be employed.  We provide the calculation below:

| | | | |
|---|---|---|---|
| Straight Line Calculation: | $564,535/12Mo. X 36Mo. | = | $1,693,605 |
| Deduct 2.5% Fee Calculated on CORs: | | | ($ 261,715) |
| New Based Fee Total | | | $1,431,890 |

**SBA is due an equitable adjustment of base fee to $1,431,890 due to the radical increase in contract time and value**

53



SBA-000121939

# The Claim – Purchase Savings

| PURCHASE SAVINGS |
|---|
| **$306,739.00** |

| Lost Subcontractors due to Delayed Start of Project | |
|---|---|
| COR #831 - Claim #1 Steel Purchase Savings | $306,739.00 |
| **TOTAL** | **$306,739.00** |

54



SBA-000121940

# Presentation Roll-Up



| TIME RELATED | CONTINGENCY | UNPAID SCOPE | LOST EARNINGS | PURCHASE SAVINGS |
|---|---|---|---|---|
| $4,181,566.00 | $569,679.00 | $307,511.00 | $1,431,890.00 | $306,739.00 |

**TOTAL CLAIMS/DAMAGES**

**$6,797,385.00**

Contract Drawings that proved to be no better than "Schematic" drawings created a historically bad project run by an ownership partnership of well-established developers.  Owner hires first general contractor to be the final Owner's Representative, the 7th. Owner's Representative #7 abolishes precedence set throughout the first 82% of the project by stopping general SBA funding and Construction Contingency, thus cutting off essential funds to Scungio Borst while the project is extended due to design continuation.

The 200% increase in contract time and 45% increase in contract value without a change to the project programming was damaging to SBA without receipt of the funds established in this presentation.  Furthermore, the changes in design and extension of time generated by the timing of the changes, fundamentally changed the intent of the original contract and, thus, the project is subject to the Cardinal Change Doctrine.

55



SBA-000121941

# EXHIBIT 4

SBA-000121942

Court of Common Pleas of Philadelphia County
Trial Division

# Civil Cover Sheet

For Prothonotary Use Only (Docket Number)

OCTOBER 2018

0M0013

E-Filing Number: 1810071320

| PLAINTIFF'S NAME | DEFENDANT'S NAME |
|---|---|
| SCUNGIO BORST & ASSOCIATES, LLC | KPG-MCG CURTIS TENANT, LLC A DELAWARE LIMITED LIABILITY COMP, ALIAS: H'Y2 CURTIS, LLC, A DELA |
| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
| 2 RIVERSIDE DRIVE SUITE 500 CAMDEN NJ 08103 | C/O KEYSTONE PROPERTY GROUP 125 E. ELM STREET SUITE 400 CONSHOHOCKEN PA 19428 |
| PLAINTIFF'S NAME | DEFENDANT'S NAME |
| | CURTIS CENTER TIC I LLC, A DELAWARE LIMITED LIABILITY COMPAN |
| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
| | 125 E. ELM STREET SUITE 400 CONSHOHOCKEN PA 19428 |
| PLAINTIFF'S NAME | DEFENDANT'S NAME |
| | CURTIS CENTER TIC II LLC, A DELAWARE LIMITED LIABILITY COMPA |
| PLAINTIFF'S ADDRESS | DEFENDANT'S ADDRESS |
| | C/O KEYSTONE PROPERTY GROUP 125 E. ELM STREET SUITE 400 CONSHOHOCKEN PA 19428 |

| TOTAL NUMBER OF PLAINTIFFS | TOTAL NUMBER OF DEFENDANTS | COMMENCEMENT OF ACTION |
|---|---|---|
| 1 | 3 | ☐ Complaint  ☐ Petition Action  ☐ Notice of Appeal  ☐ Writ of Summons  ☐ Transfer From Other Jurisdictions |

| AMOUNT IN CONTROVERSY | COURT PROGRAMS |
|---|---|
| ☐ $50,000.00 or less  ☐ More than $50,000.00 | ☐ Arbitration  ☐ Mass Tort  ☐ Commerce  ☐ Settlement  ☐ Jury  ☐ Savings Action  ☐ Minor Court Appeal  ☐ Minors  ☐ Non-Jury  ☐ Petition  ☐ Statutory Appeals  ☐ W/D/Survival  ☒ Other: MECHANICS LIEN |

CASE TYPE AND CODE

7M - MECHANICS LIEN

STATUTORY BASIS FOR CAUSE OF ACTION

RELATED PENDING CASES (LIST BY CASE CAPTION AND DOCKET NUMBER)

FILED
PRO PROTHY

OCT 31 2018

K. KALOGRIAS

IS CASE SUBJECT TO
COORDINATION ORDER?
    YES        NO

## TO THE PROTHONOTARY:

Kindly enter my appearance on behalf of Plaintiff/Petitioner/Appellant: SCUNGIO BORST & ASSOCIATES, LLC

Papers may be served at the address set forth below.

| NAME OF PLAINTIFF'S/PETITIONER'S/APPELLANT'S ATTORNEY | ADDRESS |
|---|---|
| CARTER N. WILLIAMSON | HORN WILLIAMSON, LLC 2 PENN CENTER, SUITE 1700 1500 J.F.K. BLVD PHILADELPHIA PA 19102 |
| PHONE NUMBER: (215)987-3800 | FAX NUMBER: none entered | |
| SUPREME COURT IDENTIFICATION NO.: 77599 | E-MAIL ADDRESS: cwilliamson@hornwilliamson.com |
| SIGNATURE OF FILING ATTORNEY OR PARTY: CARTER WILLIAMSON | DATE SUBMITTED: Wednesday, October 31, 2018, 03:35 pm |

FINAL COPY (Approved by the Prothonotary Clerk)

SBA-000121943

**HORN WILLIAMSON LLC**
Carter N. Williamson, Esquire
Jennifer M. Horn, Esquire
PA Id. Nos. 77599/79721
1500 JFK Boulevard, Suite 1700
Philadelphia, PA  19102
(215) 563-2400

Attorneys for Claimant,
Scungio Borst & Associates

Filed and Attested by the
Office of Judicial Records
31 OCT 2018 03:35 pm
R. KALOGRIAS

| | |
|---|---|
| SCUNGIO BORST & ASSOCIATES, LLC<br>2 Riverside Drive, Suite 500<br>Camden, NJ 08103<br>                    Claimant,<br><br>            v.<br><br>KPG-MCG CURTIS TENANT, LLC<br>A Delaware Limited Liability Company f/k/a<br>H'Y2 CURTIS, LLC, a Delaware Limited<br>Liability Company<br>c/o Keystone Property Group<br>125 E. Elm Street, Suite 400<br>Conshohocken, PA 19428<br><br>CURTIS CENTER TIC I LLC,<br>A Delaware Limited Liability Company<br>125 E. Elm Street, Suite 400<br>Conshohocken, PA 19428<br><br>CURTIS CENTER TIC II LLC<br>A Delaware Limited Liability Company<br>c/o Keystone Property Group<br>125 E. Elm Street, Suite 400<br>Conshohocken, PA 19428<br><br>                    Owners/Reputed Owners. | COURT OF COMMON PLEAS<br>PHILADELPHIA COUNTY<br><br><br>OCTOBER TERM, 2018<br><br><br><br><br>No. _____ |

### NOTICE OF MECHANICS' LIEN CLAIM

Notice is hereby given that a Mechanics' Lien Claim, a true and correct copy of which is attached hereto, was filed on behalf of **Scungio Borst & Associates, LLC** on October 31, 2018 in the Court of Common Pleas of Philadelphia County, Pennsylvania, October Term, 2018, No._____ This Mechanic's Lien Claim in the amount of $7,444,073.05, plus interest, is asserted against the ownership interest of **KPG-MCG Curtis Tenant, a Delaware Limited Liability Company f/k/a H'Y2 Curtis, LLC, a Delaware Limited Liability Company, Curtis Center TIC I LLC, and Curtis Center TIC II LLC,** including the lot and curtilage appurtenant thereto,

Case ID: 1810M0013

SBA-000121944

located at **601 Walnut Street,** having a Confirmatory Deed recorded with the Recorder of Deeds for Philadelphia County, BRT ID. No. 52791145.

**HORN WILLIAMSON, LLC**

DATED: _October 31, 2018_      By: /s/ Carter N. Williamson
                                            Carter N. Williamson, Esquire
                                            Attorneys for Claimant,
                                            Scungio Borst & Associates, LLC

2

Case ID: 1810M0013

SBA-000121945

# EXHIBIT 5

SBA-000121946

BOND No. SU1151665

MECHANIC'S LIEN RELEASE BOND

KNOW ALL MEN BY THESE PRESENTS:

That we, KPG-MCG CURTIS TENANT, LLC f/k/a H'Y2 CURTIS, LLC ; CURTIS CENTER TIC I LLC; CURTIS CENTER TIC II LLC *(name of principal)* and Arch Insurance Company (name *of surety),* organized under the laws of the state of Missouri and authorized to transact surety business in the Commonwealth of Pennsylvania as Surety, are held firmly bound unto SCUNGIO BORST & ASSOCIATES, LLC  (name *of Obligee),* hereinafter known as Claimant in the sum of Eight million, Nine hundred thirty-two thousand, Eight hundred eighty-seven & 66/100----- ($8,932,887.66) Dollars lawful money of the United States of America for the payment of which well and truly to be made we bind ourselves, our heirs, legal representatives, successors and assigns, jointly and severally firmly by these presents:

Whereas, Claimant has filed a mechanic's lien in the amount of Seven million, four hundred forty-four thousand, Seventy-three & 05/100---($7,444,073.05) Dollars against the property as security for alleged labor and materials in connection with 601 Walnut Street, Philadelphia, PA 19106; Tax Parcel No. 883002510

Whereas, the principal disputes the correctness of this claim; and

Whereas, that lien is released in accordance with the Mechanics Lien Law of 1963, as amended for the Commonwealth of Pennsylvania;

NOW, THEREFORE, the condition of this obligation is such that if the above bound Principal, it's successors and assigns shall well and truly pay any judgment that may be rendered against said property for the enforcement of said lien not exceeding the sum of Eight million, Nine hundred thirty-two thousand, Eight hundred eighty-seven & 66/100-----($8,932,887.66)Dollars. then this obligation shall be void, otherwise to remain in full force and effect.

Executed this 27th day of November, 2018

Arch Insurance Company
(Surety)

By: _____

Richard G. Anderson, Attorney-in-Fact

By: _____

Witness for Surety

KPG-MCG CURTIS TENANT, LLC f/k/a H'Y2 CURTIS, LLC
CURTIS CENTER TIC I LLC
CURTIS CENTER TIC II LLC
(Principal)

By: _____

_____

Witness

AIC 0000255240

In Testimony Whereof, the Company has caused this instrument to be signed and its corporate seal to be affixed by their authorized officers, this 8th day of August, 2018.

Attested and Certified

Arch Insurance Company

Patrick K. Nails, Secretary

David M. Finkelstein, Executive Vice President

STATE OF PENNSYLVANIA SS

COUNTY OF PHILADELPHIA SS

I, Michele Tripodi, a Notary Public, do hereby certify that Patrick K. Nails and David M. Finkelstein personally known to me to be the same persons whose names are respectively as Secretary and Executive Vice President of the Arch Insurance Company, a Corporation organized and existing under the laws of the State of Missouri, subscribed to the foregoing instrument, appeared before me this day in person and severally acknowledged that they being thereunto duly authorized signed, sealed with the corporate seal and delivered the said instrument as the free and voluntary act of said corporation and as their own free and voluntary acts for the uses and purposes therein set forth.

COMMONWEALTH OF PENNSYLVANIA
NOTARIAL SEAL
MiCHELE TRIPODI, Notary Public
City of Philadelphia, Phila. County
My Commission Expires July 31, 2021

Michele Tripodi, Notary Public
My commission expires 07/31/2021

CERTIFICATION

I, Patrick K. Nails, Secretary of the Arch Insurance Company, do hereby certify that the attached Power of Attorney dated August 8, 2018 on behalf of the person(s) as listed above is a true and correct copy and that the same has been in full force and effect since the date thereof and is in full force and effect on the date of this certificate; and I do further certify that the said David M. Finkelstein, who executed the Power of Attorney as Executive Vice President, was on the date of execution of the attached Power of Attorney the duly elected Executive Vice President of the Arch Insurance Company.

IN TESTIMONY WHEREOF, I have hereunto subscribed my name and affixed the corporate seal of the Arch Insurance Company on this _27th_ day of _November_ 20_18_.

Patrick K. Nails, Secretary

This Power of Attorney limits the acts of those named therein to the bonds and undertakings specifically named therein and they have no authority to bind the Company except in the manner and to the extent herein stated.

**PLEASE SEND ALL CLAIM INQUIRIES RELATING TO THIS BOND TO THE FOLLOWING ADDRESS:**

**Arch Insurance – Surety Division
3 Parkway, Suite 1500
Philadelphia, PA 19102**



SBA-000121948

# EXHIBIT 6

SBA-000121949

# BOCHETTO & LENTZ

A PROFESSIONAL CORPORATION

GEORGE BOCHETTO^^
GAVIN P. LENTZ*
JEFFREY W. OGREN*
DAVID P. HEIM*
VINCENT van LAAR*
BRYAN R. LENTZ*
JOHN A. O'CONNELL*
PETER R. BRYANT*
ANTON KAMINSKY*
KIERSTY DeGROOTE*

ALBERT M. BELMONT, III*
OF COUNSEL

JANINE BAKER
JOANNE GUARALDO
MARGARET E. KAMINS
TUESDAY WOLF
SUSAN FLAHERTY
QUINN GALLAGHER
PARALEGALS

PRACTICE DEDICATED TO LITIGATION
AND NEGOTIATION MATTERS

ATTORNEYS AT LAW
1524 LOCUST STREET
PHILADELPHIA, PA  19102
----
TELEPHONE: (215) 735-3900
TELECOPIER: (215) 735-2455
----
FIRM WEB SITE:
bochettoandlentz.com

E-MAIL ADDRESS:
glentz@bochettoandlentz.com

NEW JERSEY OFFICE
-------
6000 SAGEMORE DRIVE, SUITE 6301
MARLTON, NJ  08053-3900
TELEPHONE: (856) 722-9595
TELECOPIER: (856) 722-5511

* ADMITTED TO NEW JERSEY BAR
† ADMITTED TO NEW YORK BAR
^ ADMITTED TO D.C. BAR
■ ADMITTED TO VIRGINIA BAR

May 31, 2019

## **PERSONAL & CONFIDENTIAL**
## **ATTORNEY-CLIENT PRIVILEGE**

**Via Email: pborst@sbacmc.com**
Philip Borst
Scungio Borst Construction Management
2 Riverside Drive, Suite 500
Camden, NJ 08103

> Re:    *Scungio-Borst v. KPG, et al*

Dear Philip:

You have asked us to represent Scungio-Borst Construction Management in connection with the above-captioned matter. This letter sets forth the basis on which Scungio-Borst Construction Management will be charged for services in connection with this matter.

Our fee proposal is a flat earned retainer of $10,000 per month. We will not bill you for any fees in excess of this amount; however, because we are capping the fees on the monthly retainer, we shall also be entitled to a success fee on a contingent basis of 10% of the gross dollar amounts obtained on your behalf at the conclusion of the case by way of settlement[1]. If the case actually proceeds to trial then the success fee shall be 15% of the gross recovery whether the case settles during the trial or not. As a courtesy to the clients, any success fee that is paid will be calculated after $2 million is deducted from the gross settlement amount or verdict. This is to accommodate for funds which would be owed anyway to the subcontractors as part of the retainage. By way of

---

[1] It is understood that there will be an exception to the 10% settlement success fee which will apply in the event the case can be settled as to KPG only within the next 30 days. In that event, the success fee will be a flat $30,000. The success fee and /or trial success fee will then apply to any other defendants.



SBA-000121950

example, if the total settlement is $5 million the success fee would be calculated on $3 million.

Based upon our review of the volume of documents and work to be performed, there could be a number of months when the standard hourly fees would normally exceed $30,000. This is the basis for the application of the success fee.

As to expert witness fees and court report fees and other out of pocket expenses, you agree that you will pay them directly upon request and that these are not covered by the retainer fee.

Each of us may terminate this engagement upon written notice to the other party. If under the circumstances, leave of Court is required, we will file the appropriate application with the Court if we seek to terminate the engagement. In the event that our engagement is terminated and there are outstanding fees or expenses due to us, we will retain a lien on your files to the extent permitted by law. We may also suspend our representation, upon notice to you, until our billing statements (including retainer requests) are paid. You will additionally be responsible for any time charges and costs we incur to collect any past due billed amounts.

We expect our invoices to be paid upon presentation. We reserve the right to withdraw from the representation for failure to promptly pay our invoices or for other just cause.

If any of our fees or costs are unpaid, and we take any action to collect the same, we shall be entitled to reimbursement at our regular rates of all attorney's fees and costs incurred in effecting such collection, even if we do the work ourselves. If a dispute arises over this agreement or anything related to this agreement, the parties shall proceed to binding arbitration in Philadelphia using a retired judge who shall hear the case under the JAMS ADR rules found at www.JAMSADR.COM.

## NOTICE OF PRESERVATION

Pursuant to both federal and state rules of civil procedure, every party to a lawsuit has a duty to preserve all evidence which could be relevant to the suit. This includes the duty to preserve all electronic evidence, such as emails discussing the incident or related to matters at issue in the suit. This duty to preserve evidence is broad and extends to all documents, regardless of whether the document is stored electronically (such as email) or in hard copy and regardless of the type of document.

For example, reports, spreadsheets, photographs and videotapes are all considered documents that must be preserved. Furthermore, the duty to preserve this documentary evidence extends to all documents in existence as of the time you reasonably anticipated this litigation.

To ensure that all relevant documents are preserved, you should communicate directly with all employees who have possession or control of potentially relevant evidence, including but not limited to personnel who deal with email retention, deletion, and archiving. You should advise each of these employees to preserve any relevant documents in their custody.

Furthermore, you should advise all such persons that any regularly scheduled and/or automatic deletion of email or other electronic documents must be discontinued with respect to any relevant data.

2



SBA-000121951

In addition, any document destruction (such as shredding of documents) should cease with respect to any relevant documents.

## COMMUNICATIONS WITH CLIENT

I shall keep you informed of the progress of your matter by sending you copies of significant documents pertaining to the representation. You are encouraged to telephone or write us if you have information to impart or questions to ask. There will be times when I will not be immediately available; however, all calls made during normal business hours (from 8:30 a.m. until 5:30 p.m. every business day) will be acknowledged and a message taken.

I also encourage you, when I am not available to accept your call, to speak with my secretary, Quinn Gallagher, since, if you are passing on information, she can deliver it to me without the necessity of your awaiting a return call, or if it is of a more complex nature, with my colleague, Albert Belmont Esquire.

We appreciate the opportunity to represent you. If you have any questions about the terms of this representation letter, please promptly advise me. I will be happy to answer any questions.

Sincerely,

**BOCHETTO & LENTZ, P.C.**

BY: ___*/s/ Gavin P. Lentz*___
         Gavin P. Lentz, Esquire

## I HAVE READ THE FOREGOING AND AGREE TO ITS TERMS AND CONDITIONS.

Date: 5·31·19

Authorized Representative of Scungio Borst Construction Management

3

SBA-000121952