United States Bankruptcy Court

Eastern District of Pennsylvania

In re:

Scungio Borst & Associates, LLC

Scungio Borst & Associates, LLC

    Debtors

Case No. 22-10609-amc

Chapter 11

# CERTIFICATE OF NOTICE

District/off: 0313-2                User: admin                Page 1 of 12

Date Rcvd: Jun 04, 2026            Form ID: pdf900            Total Noticed: 355

The following symbols are used throughout this certificate:

| Symbol | Definition |
| --- | --- |
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jun 06, 2026:**

| Recip ID | | Recipient Name and Address |
| --- | --- | --- |
| db | #+ | Scungio Borst & Associates, LLC, 2 Riverside Drive, Suite 500, Camden, NJ 08103-1019 |
| db | + | Scungio Borst & Associates, LLC, MAILING ADDRESS, 4 Manchester Road, P.O. Box 203, Media, PA 19065-0203 |
| aty | + | BARRY J. ROY, Rabinowitz, Lubetkin & Tully, LLC, 293 Eisenhower Parkway, Suite 100, Livingston, NJ 07039-1711 |
| aty | + | DANIEL F.X. GEOGHAN, Cole Schotz P.C., 1325 Avenue of Americas, 19th Floor, New York, NY 10019-6066 |
| aty | + | DAVID TOLCHIN, JAROSLAWICZ & JAROS PLLC, 225 Broadway 24th Floor, New York, NY 10007-3218 |
| aty | + | ERIC A. BROWNDORF, Cooper Levenson, P.A., 1125 Atlantic Avenue, 3rd Floor, Atlantic City, NJ 08401-4812 |
| aty | + | KARALIS PC, 1900 Spruce Street, Philadelphia, Pa 19103-6605 |
| aty | + | Obermayer Rebmann Maxwell & Hippel LLP, Centre Square West, 1500 Market Street, Suite 3400, Philadelphia, PA 19102, UNITED STATES 19102-2100 |
| aty | + | PETER J. STROM, Cole Schotz P.C., 1325 Avenue of the Americas, 19th Floor, New York, NY 10019-6066 |
| aty | + | RONALD M. TUCKER, 225 West Washington Street, Indianapolis, IN 46204-3435 |
| aty | + | Stradley Ronon Stevens & Young LLP, Attn: Daniel M. Pereira, 2005 Market Street, Suite 2600, Philadelphia, PA 19103-7098 |
| cr | + | Avon Brothers, Inc. d/b/a Avon Contractors, Scott H. Bernstein, Skolnick Legal Group, P.C., 103 Eisenhower Parkway, Suite 305 Roseland, NJ 07068-1029 |
| sp | + | Bochetto & Lentz, P.C., 1524 Locust Street, Philadelphia, PA 19102-4401 |
| cr | + | Brandywine Valley Concrete Construction, LLC, 131 Wallace Avenue, Downingtown, PA 19335, UNITED STATES 19335-2608 |
| cr | + | Brooklyn Kings Plaza, LLC, 401 Wilshire Blvd, Santa Monica, CA 90401-1416 |
| cr | + | Bursese Electric Inc., 1275 Bloomfield Ave, Fairfield, NJ 07004-2736 |
| cr | + | DDM Steel Construction LLC, 3659 N. Delsea Drive, Vineland, NJ 08360-1664 |
| cr | + | E.B. O'Reilly Servicing Corporation, 30 West Highland Avenue, Philadelphia, PA 19118-3345 |
| 3pp | + | Elvira Fee, 340 Daly Street, Philadelphia, PA 19148-3307 |
| cr | + | Financial Resources Federal Credit Union, c/o Saldutti Law Group, 1700 Market St., Suite 1005, Philadelphia, PA 19103-3920 |
| consult | + | Harlyn Consulting LLC, 1150 South cedar Crest, Allentown, Pa 18103-7900 |
| cr | + | Jersey Construction, Inc., 838 Piney Hollow Road, Post Office Box 557, Hammonton, NJ 08037, UNITED STATES 08037-0557 |
| cr | + | MARX Sheet Metal & Mechanical, Inc., 373 High Street, Wilkes Barre, PA 18702, UNITED STATES 18702-4358 |
| cr | + | Mayfield Site Contractors, Inc., c/o Stradley Ronon Stevens & Young LLP, Attn: Daniel M. Pereira, 2005 Market Street, Suite 2600, Philadelphia, PA 19103-7098 |
| op | + | MillerSearles LLC, Butz Corporate Center, 840 W. Hamilton Street, Ste. 320, Allentown, PA 18101-2438 |
| cr | + | Minco Contractors,LLC, 221 Woodward Rd., Manalpan, NJ 07726-4112 |
| cr | + | Network Flooring & Maintenance, LLC, 14 Hadco Road, Suite 115, Wilmington, DE 19804, UNITED STATES 19804-1014 |
| cr | + | Reilly Glazing, Inc., 200 E. Washington Street, Norristown, PA 19401, UNITED STATES 19401-5009 |
| NONE | + | Stephen J. Scherf, SBA Plan Trust Administrator of, c/o Edmond M. George, Esq., Obermayer Rebmann Maxwell & Hippel LLP, Centre Square West, 1500 Market Street, Suite 3400 Philadelphia, PA 19102-2100 |
| cr | + | Towne & Country Roofing and Siding, Inc., 4775 Lerch Road, Bensalem, PA 19020, UNITED STATES 19020-4031 |
| cr | | Troost Fire Protection, 50 Hyatt Road, Branchville, NJ 07826 |
| 14675270 | + | 1st Black Hawk LLC, 715 East Nields Street, West Chester, PA 19382-4935 |
| 14771472 | + | 1st Black Hawk, LLC, C/O Robert H. Holbert, 41 E. Front Street, Media, PA 19063-2911 |
| 14675272 | + | 2M Electric LLC, 109 Camars Drive, Warwick, PA 18974-3875 |
| 14675273 | + | A&S Sprinkler Co, Inc, 101 E Laurel Avenue, Cheltenham, PA 19012-2107 |

District/off: 0313-2       User: admin       Page 2 of 12

Date Rcvd: Jun 04, 2026       Form ID: pdf900       Total Noticed: 355

| ID | | Name and Address |
|---|---|---|
| 14675274 | + | A. Brooks Roofing Inc., 701 W. 5th Street, Palmyra, NJ 08065-2408 |
| 14675275 | + | AA Glass Industries LLC, 2345 Route 9, Suite #3, Toms River, NJ 08755-0966 |
| 14725697 | + | AA Glass Industries, LLC,, c/o Carol L. Knowlton, Esquire, Gorski & Knowlton PC, 311 Whitehorse Ave, Suite A, Hamilton, New Jersey 08610-1430 |
| 14675285 | + | ALN Construction, Inc, 104 Sandy Drive, Newark, DE 19713-1147 |
| 14675287 | + | AMC Fire Protection, 1803 Underwood Blvd., Delran, NJ 08075-1232 |
| 14675288 | ++ | AMERICAN DIRECT PROCUREMENT INC, 14400 COLLEGE BLVD, STE 100, LENEXA KS 66215-2334 address filed with court:, American Direct, 11000 Lakeview Avenue, Lenexa, KS 66219 |
| 14675276 | + | Aaron Electrical Construction Inc, 229 Beownback Church Road, Spring City, PA 19475-3207 |
| 14675277 | + | Accessibility Advantage LLC, dba Ameriglide Nepa, 1335 Highway 315 #2, Wilkes Barre, PA 18702-7007 |
| 14675278 | + | Ace Elevator LLC, 222 W. Atlantic Avenue, Building B, Haddon Heights, NJ 08035-1738 |
| 14682883 | + | Acme Department of America, P.O. Box 192, Keasby, NJ 08832-0192 |
| 14694413 | + | Action Store Fronts, Inc., Brian W. Bisignani, Esquire, Post & Schell, P.C., 17 North 2nd Street, 12th Floor, Harrisburg, PA 17101-1638 |
| 14693883 | + | Action Store Fronts, Inc., 263 Union Blvd., West Islip, NY 11795-3007 |
| 14675279 | + | Affordable Fire Protection, Inc., 540 Hamilton Avenue, Linwood, NJ 08221-1051 |
| 14675280 | + | Albert M. Belmont, III, Esquire, Bochetto & Lentz, P.C., 1524 Locust Street, Philadelphia, PA 19102-4401 |
| 14675281 | + | Alderfer Glass Co., 144 Telford Pike, Telford, PA 18969-2154 |
| 14676611 | + | Alessandra Tosolini-Borst, c/o Nicole M. Nigrelli, Esquire, Ciardi Ciardi & Astin, 1905 Spruce Street, Philadelphia, PA 19103-5732 |
| 14675283 | + | Alexander D. Torres, Esquire, Centre Square, West Tower, 1500 Market Street, 32nd Floor, Philadelphia, PA 19102-2100 |
| 14675286 | + | Altino Concrete Construction LLC, 536 Easton Road, Horsham, PA 19044-2155 |
| 14675290 | + | Ani & Joe Abatement Demolition LLC, 1212 Burlington Avenue, Delanco, NJ 08075-4810 |
| 14675291 | + | Apex Builders LLC, 1812 Daly Street, Philadelphia, PA 19145-3716 |
| 14675292 | + | Architectural Grille, 42 Second Avenue, Brooklyn, NY 11215-7479 |
| 14675294 | + | Atlantic Wall Systems Inc, 65 Greenhill Road, Media, PA 19063-1420 |
| 14675295 | + | Attorney General, United States Department of Justice, Ben Franklin Station, P.O. Box 683, Washington, DC 20044-0683 |
| 14675296 | + | Attorney General of the United States, Ben Franklin Station, P.O. Box 227, Washington, DC 20044-0227 |
| 14825287 | + | Avon Brothers, Inc., Avon Brothers, Inc. c/o Martin Skolnick,, 103 Eisenhower Parkway, Suite 305, Roseland, NJ 07068-1029 |
| 14689032 | + | Avon Brothers, Inc., d/b/a Avon Contractors (Avon), c/o Scott H. Bernstein, Esq., Skolnick Legal Group, P.C., 103 Eisenhower Parkway, Suite 305 Roseland, New Jersey 07068-1029 |
| 14675297 | + | Avon Brothers, Inc., 5021 Industrial Road, Farmingdale, NJ 07727-3651 |
| 14691764 | + | Avon Brothers, Inc. d/b/a Avon Contractors, Scott H. Bernstein, Esq., Skolnick Legal Group, P.C., 103 Eisenhower Parkway, Suite 305, Roseland, NJ 07068-1029 |
| 14675299 | + | BK Tile & Stone Inc., 215 Black Meadow Road, Chester, NY 10918-2231 |
| 14675302 | + | BRE DDR Retail Holdings III LLC, d/b/a Columbus Crossing Shopping Center, 1209 N. Orange Street, Wilmington, DE 19801-1120 |
| 14675303 | + | BRE RC Columbus PA LP, d/b/a Columbus Crossing Shopping Center, 1209 N. Orange Street, Wilmington, DE 19801-1120 |
| 14675298 | + | Barry B. Liebman, Esquire, Mullaney & Gjelaj, PLLC, 100-09 Metropolitan Avenue, Forest Hills, NY 11375-6661 |
| 14675300 | + | Blue Collar Builders LLC, 101 Elm Avenue, North Wales, PA 19454-3302 |
| 14682884 | + | Bocchetto & Lentz, 1524 Locust Street, Philadelphia, PA 19102-4401 |
| 14675301 | + | Brandywine Executive Center, aka TKO Suite, 1521 Concord Pike #301, Wilmington, DE 19803-3644 |
| 14687369 | + | Brandywine Valley Concrete, 131 Wallace Avenue, Downington, PA 19335-2608 |
| 14682885 | + | Brandywine Valley Concrete Construction, LLC, Jamie W. Goncharoff, Esquire, 15 W Gay Street, West Chester, PA 19380-3024 |
| 14687367 | + | Brandywine Valley Concrete Construction, LLC, c/o JAMIE W. GONCHAROFF, Law Offices of Jamie W. Goncharoff, 15 W. Gay Street, West Chester, PA 19380-3024 |
| 14682225 | + | Bristol Millwork Inc, c/o Michael P. Kelly, Esquire, 402 Middletown Blvd., Suite 202, Langhorne, PA. 19047-1818 |
| 14675304 | + | Bristol Millwork Inc., 4560 Tacony Street, Philadelphia, PA 19124-4136 |
| 14675305 | + | Brooklyn Kings Plaza, LLC, c/o Simmons Jannace DeLuca, LLP, 43 Corporate Drive, Hauppauge, NY 11788-2048 |
| 14694205 | | Bruce W. McCullough, 1225 N. King St., Suite 1000, Wilmington, DE 19801-3250 |
| 14675306 | + | Bursese Electric Inc., 1275 Bloomfield Avenue, Building 1-6AR, Fairfield, NJ 07004-2736 |
| 14675307 | + | Burton & Company, 1400 Granary Road, Blue Bell, PA 19422-2125 |
| 14685510 | + | Buttonwood Company Inc., 1 So. Schuylkill Avenue, Norristown, PA 19403-3350 |
| 14706660 | + | Buttonwood Company Inc., c/o Michael J. Sheridan, Esq., 940 W. Valley Road, Ste 1601, Wayne, PA 19087-1853 |
| 14675308 | + | Buttonwood Company, Inc., P.O. Box 500, Eagleville, PA 19408-0500 |
| 14675309 | + | C Anthony Painting Inc., 199 Heffner Road, Limerick, PA 19468-1703 |
| 14827227 | + | Carol L. Knowlton, Esquire, Gorski & Knowlton PC, 311 Whitehorse Avenue, Suite A, Hamilton, NJ 08610-1430 |
| 14675310 | + | Carpenters Union of Philadelphia, 10401 Decatur Road, Philadelphia, PA 19154-3801 |
| 14675311 | + | Carter N. Williamson, Esquire, Horn Williamson, LLC, 2 Penn Center, Suite 1700, 1500 JFK Boulevard, Philadelphia, PA 19102-1710 |
| 14675312 | + | Christopher P. Coval, Esquire, Five Neshaminy Interplex, Suite 315, Trevose, PA 19053-6972 |
| 14675313 | + | Cippco Inc., 9323 Keystone Street, Philadelphia, PA 19114-4013 |
| 14675314 | + | Clearwater Concrete & Masonry Inc., 3305-07 Frankford Avenue, Philadelphia, PA 19134-3218 |
| 14675316 | + | Coffey Brothers, Inc., 2559 Route 9 North, Howell, NJ 07731-3303 |
| 14675317 | + | Commercial Floors USA, 555 S Henderson Road, King of Prussia, PA 19406-3587 |
| 14675318 | + | Component Assembly Systems, Inc., 580 Virginia Drive, Suite 140, Fort Washington, PA 19034-2722 |
| 14675320 | | Corporate Interiors Inc., 226 Lisa Drive, New Castle, DE 19720 |
| 14687255 | | Corporate Interiors, Inc., 123 Lisa Drive, New Castle, DE 19720 |

District/off: 0313-2                    User: admin                    Page 3 of 12

Date Rcvd: Jun 04, 2026                 Form ID: pdf900                 Total Noticed: 355

| | | |
|---|---|---|
| 14675321 | + | Creative Surfaces, Inc., 4 Union Hill Road, Suite 100, Conshohocken, PA 19428-2719 |
| 14675322 | | Curtis Center TIC I LLC, 123 E. Elm Street, Suite 400, Conshohocken, PA 19428 |
| 14675324 | + | Cynthia A. Clark, Esquire, 1524 Locust Street, Philadelphia, PA 19102-4401 |
| 14675325 | + | Cypress Door & Glass LLC, 185 Lancaster Avenue, Malvern, PA 19355-2122 |
| 14675326 | + | DAS Architects Inc., 8 Penn Center, Suite 100, Philadelphia, PA 19103-2801 |
| 14693944 | + | DDM Steel, 3659 North Delsea Drive, Vineland, NJ 08360-1664 |
| 14675328 | + | DDM Steel Construction, LLC, William P. Rubley/Cooper Levensen, PA, 1415 Marlton Pike East, Suite 205, Cherry Hill NJ 08034-2227 |
| 14690098 | + | DDM Steel Construction, LLC, c/o William Rubley, Esquire, Cooper Levenson, P.A., 1415 Marlton Pike East, Cherry Hill Plaza, Suite 205 Cherry Hill, NJ 08034-2210 |
| 14690147 | + | DDM Steel Construction, LLC, c/o Eric A. Browndorf, Esquire, Cooper Levenson, P.A., 1125 Atlantic Avenue, 3rd Floor Atlantic City, NJ 08401-4812 |
| 14675327 | + | David White, 1005 Kendron Avenue, Morton, PA 19070-1622 |
| 14675329 | | De Lage Landen Financial Group, P.O. Box 41602, Philadelphia, PA 19101-1602 |
| 14677414 | + | Delaware River Port Authority, c/o Gary Bressler, McElroy Deutsch, 1617 JFK Blvd., Suite 1500, Philadelphia, PA 19103-1815 |
| 14699984 | + | Delaware River Port Authority For PA and NJ, McElroy Deutsch Mulvaney & Carpenter, LL, Attn: Gary Bressler, Esq., 1617 JFK Blvd., Suite 1500, Philadelphia, PA 19103-1815 |
| 14690096 | + | Delaware River Port Authority for PA & NJ, c/o McElroy Deutsch, Attn: Gary Bressler, Esq., 1617 JFK Blvd., Suite 1500, Philadelphia, PA 19103-1815 |
| 14675330 | | Delaware River Port Authority of, Pennsylvania and New Jersey, 2 Riverside Drive, P.O. Box 1949, Camden, NJ 08101-1949 |
| 14675331 | + | Delaware River Waterfront Corporation, 121 N. Columbus Blvd., Philadelphia, PA 19106-1403 |
| 14682886 | | Delaware Valley Paving Inc., 144 Telford Pike, Phoenixville, PA 19460 |
| 14675332 | + | Delta Connects, 1650 Market Street, Suite 3600, Philadelphia, PA 19103-7334 |
| 14675333 | + | Dennis Ambrosiani Refinishing, 106 Kent Way, West Reading, PA 19611-1034 |
| 14675334 | + | Dennis M. Salvi Associates, 38 Cedarcrest Ct., Doylestown, PA 18901-2675 |
| 14675336 | + | Department of Labor and Industry, Office of Chief Counsel, 444 North Third Street, Suite 200, Philadelphia, PA 19123-4141 |
| 14675340 | + | DiDonato Contracting LLC, 7320 Milnor Street, Philadelphia, PA 19136-4211 |
| 14693529 | + | DiDonato Contracting, LLC, 1500 JFK boulevard, Suite 1700, PHILADELPHIA, Philadelphia, PA 19102-1726 |
| 14683960 | + | DiDonato Contractors LLC, c/o THOMAS P. STEVENS, Horn Williamson LLC, 1500 Jfk Boulevard, Suite 1700, Philadelphia, PA 19102-1726 |
| 14675337 | + | Diamatic Management Services, 13201 N Santa Fe Avenue, Oklahoma, OK 73114-2232 |
| 14675338 | + | Diamond Huntbach Construction Corp, 500 E Luzerne Street, Unit D, Philadelphia, PA 19124-4208 |
| 14675339 | + | Dianne G. Moretzsohn, Esquire, McCausland Keen & Buckman, 80 West Lancaster Avenue, 4th Floor, Devon, PA 19333-1331 |
| 14678474 | + | E.B. O'Reilly & Associates, Inc., c/o Travis Kreiser, 1300 Lawrence Road, Havertown PA 19083-1805 |
| 14678869 | + | E.B. OReilly Service Corp, c/o Travis L. Kreiser, Esquire, Kreiser & Associates, P.C., 1300 Lawrence Road, Havertown, PA 19083-1805 |
| 14675343 | + | EC Fence & Iron Works Inc., 2941 Felton Road, Norristown, PA 19401-1345 |
| 14675342 | + | East Third Media, LLC, Zarwin, Baum, DeVito, Kaplan, Schaer, & Toddy, 2005 Market Street, 16th Floor, Philadelphia, PA 19103-7062 |
| 14681072 | #+ | East Third Media, LLC, c/o Wright Partners, Attn: Carl Wright, 20 South Olive Street, Suite 203, Media, PA 19063-3228 |
| 14678885 | + | East Third Media, LLC, c/o Anthony R. Twardowski, Esquire, 2005 Market Street, 16th Floor, Philadelphia, PA 19103-7062 |
| 14694199 | + | Eckert Seamans Cherin & Mellott, LLC, 2 Liberty Place, 50 S. 16th Street, 22nd Floor, Philadelphia, PA 19102-2523 |
| 14675344 | + | Eclipse Construction Services, Inc., 1725 N. Strongs Road, Copiague, NY 11726-2926 |
| 14675345 | + | Edward B. O'Reilly & Associates, Inc., 30 West Highland Avenue, Philadelphia, PA 19118-3345 |
| 14675346 | + | Elite Painting Service, 600 Deer Road, Suite 10, Cherry Hill, NJ 08034-1450 |
| 14897497 | #+ | Elite Painting Services, LLC, C/O Marc Stofman, Sklar Law, LLC, 20 Brace Road Ste. 205, Cherry Hill, NJ 08034-2634 |
| 14679665 | + | Elite Painting Services, LLC, c/o Ira Evan Dorfman, Steven A. Berkowitz & Associates, P.C., 10000 Lincoln Drive East, Ste 202 Marlton, NJ 08053-3105 |
| 14694342 | #+ | FROMKIN BROTHERS, INC., Davison Eastman Munoz Paone, PA, Att'n: Michael J. Connolly, Esq., 100 Willow Brook Road, Freehold, NJ 07728-5920 |
| 14675347 | + | Federal Resources Financial Credit Union, 520 Route 22 East, Bridgewater, NJ 08807-2489 |
| 14685943 | + | Financial Resources Federal Credit Union, c/o Rebecca K. McDowell, Saldutti Law Group, 1700 Market St., Suite 1005, Philadelphia, PA 19103-3920 |
| 14681067 | + | Financial Resources Federal Credit Union, Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| 14682887 | + | Floors USA, 555 S. Henderson Road, King of Prussia, PA 19406-3587 |
| 14683650 | + | Frank G. Murphy, Esq., 6 Dickinson Drive, Suite 115, Chadds Ford, PA 19317-9689 |
| 14675348 | + | Freedom Glass & Metal, Inc., 4 White Horse Pike, Clementon, NJ 08021-2308 |
| 14675349 | + | Fromkin Brothers Inc., 4510 Adam Circle, Unit E, Bensalem, PA 19020-3967 |
| 14675350 | + | Fyr-Fyter Sales & Services Inc, 262 Pennington-Lawrenceville Road, Pennington, NJ 08534-5199 |
| 14675351 | + | G&E Real Estate Mangement Services, Inc., 1735 Market Street, Suite 4000, Philadelphia, PA 19103-7530 |
| 14675360 | + | GTM Signs & Architectural Canopies, 150 Oliphants Mill Road, Woolwich, NJ 08085-3125 |
| 14675352 | + | Gaetano P. Piccirilli, Esquire, Klehr Harrison Harvey Branzburg, 1835 Market Street, Suite 1400, Philadelphia, PA 19103-2945 |
| 14675353 | + | Gavin P. Lentz, Esquire, Bochetto & Lentz, P.C., 1524 Locust Street, Philadelphia, PA 19102-4401 |
| 14678139 | + | Genova Burns, LLC, Attn: Scott S. Rever, Esq., 110 Allen Road, Suite 304, Basking Ridge, NJ 07920-4500 |
| 14675354 | + | Genova, Burns, Giantomasi & Webster, 2 Riverside Drive, Camden, NJ 08103-1054 |
| 14675355 | + | Gentile Concrete Company, 668 Woodburne Road, Suite 109, Langhorne, PA 19047-1820 |
| 14675356 | + | Giles J. Cannon Inc., 600 Pusey Avenue, Collingdale, PA 19023-3829 |
| 14675357 | | Glenn S. Gitomer, Esquire, McCausland Keen & Buckman, 80 W. Lancaster Avenue, 4th Floor, Devon, PA 19333-1331 |

District/off: 0313-2 | User: admin | Page 4 of 12
Date Rcvd: Jun 04, 2026 | Form ID: pdf900 | Total Noticed: 355

14675358 | Gregory J. Kelley, Esquire, Marshall Dennehey Warner, Coleman Goggin, 620 Freedon Center, Suire 300, King of Prussia, PA 19406
14675359 + Groundswell Design Group LLC, 1639 North Hancock Street, Suite 101, Philadelphia, PA 19122-3133
14675365 + HK Panels Systems, 1500 Industry Road, Suite G, Hatfield, PA 19440-3271
14681559 + Hankinson & Koehler, Inc., d/b/a HK Panel Systems, c/o BENJAMIN A. ANDERSEN, Wisler Pearlstine LLP, 460 Norristown Road, Suite 110 Blue Bell, PA 19422-2344
14694060 + Hankinson & Koehler, Inc. d/b/a HK Panel Systems, 1500 Industry Road, Suite G, Hatfield, PA 19440-3271
14694414 + Hanover Insurance Co., Brian W. Bisignani, Esquire, Post & Schell, P.C., 17 North 2nd Street, 12th Floor, Harrisburg, PA 17101-1638
14693885 + Hanover Insurance Company, Manson & McCarthy, 17 State Street - 8th Floor, New York, NY 10004-1566
14675361 + Hasan Tahiraj, c/o Mullaney & Gjelaj, PLLC, 100-09 Metropolitan Avenue, Forest Hills, NY 11375-6661
14675362 | Heritage Business Systems Inc aka, Stewart Business Systems, P.O. Box 936763, Atlanta, GA 31193-6763
14675363 + Herman's Trailers, 1325 Mallard Circle, Warminster, PA 18974-3673
14675364 + Hispanic Ventures Inc., 100 North 20th Street, Unit 300, Philadelphia, PA 19103-1454
14686419 + Hispanic Ventures, Inc., 750 W. California Ave., Absecon, NJ 08201-9311
14675372 + IT Landes Company LLC, McNees Wallace & Nurick LLC, 100 Pine Street, Harrisburg, PA 17101-1288
14678884 | IT Landes Company LLC, c/o Clayton W. Davidson, 100 Pine Street - P.O. Box 1166, Harrisburg, PA 17108-1166
14678481 + IT Landes Company LLC, 247 Main Street, Harleysville, PA 19438-2415
14705920 + IT Landes Company, LLC, c/o Joseph M. Kanfer, Esq, 101 North Pointe Blvd, Ste 200, Lancaster, PA 17601-4108
14675366 + Ian E. Hannon, Esquire, Simmons Jannace DeLuca LLP, 43 Corporate Drive, Hauppauge, NY 11788-2048
14675367 | Ignarri Lummis Architects, 1500 Market Street, Cherry Hill, NJ 08034-1492
14675368 + Interface Studio Architects LLC, 1400 N. American Street, Unit 301, Philadelphia, PA 19122-3836
14687117 + Ira Evan Dorfman, 10000 Lincoln Drive East, Suite 202, Marlton, NJ 08053-3105
14675373 #+ J&T Brothers LLC, 620 Deer Road, Cherry Hill, NJ 08034-1451
14675374 + Jake Becker, Esquire, Lamb McErlane, 24 East Market Street, P.O. Box 565, West Chester, PA 19381-0565
14694168 + James J. Tarnofsky, McElroy Deutsch Mulvaney & Carpenter, LL, 1300 Mount Kemble Avenue, Morristown, NJ 07960-8009
14675377 + Jennifer M. Horn, Esquire, Horn Williamson LLC, 2 Penn Center, Suite 1700, 1500 JFK Blvd, Philadelphia, PA 19102-1710
14693946 + Jersey Construction, Inc., 838 Piney Hollow Road, P.O. Box 557, Hammonton, NJ 08037-0557
14675378 + Jersey Construction, Inc., Alexander F. Barth, Esquire, 1600 Market Street, 32nd Floor, Philadelphia PA 19103-7210
14679667 + Jersey Construction, Inc., c/o ALEXANDER FRANCIS BARTH, Cohen Seglias Pallas Greenhall & Furman, 1600 Market Street, 32nd Floor Philadelphia, PA 19103-7210
14675379 + Jordan Yarbrough, Esquire, 15 Blackberry Lane, Ephrata, PA 17522-9262
14675380 + Joseph A. Juliana, Esquire, Law Office of Dennis O. Wilson, 309 Fellowship Drive, Suite 330, Mount Laurel, NJ 08054-1234
14675381 + Joseph J. Danielle LLC, 710 Trainer Street, Trainer, PA 19013-1749
14694351 + Joseph M. Kanfer, Woolford Kanfer Law, PC, 101 N Pointe Blvd, Suite 200, Lancaster, PA 17601-4108
14675382 + Joseph Ross, Esquire, Lydecker, 1650 Market Street, Suite 3600, Philadelphia, PA 19103-7334
14675383 + Justin B. Anderson, Esquire, Burns White LLC, 100 Four Falls, Suite 515, 1001 Conshohocken State Road, West Conshohocken, PA 19428-2906
14675384 + K & D Ungarini Iron Works, LLC, 56 North Logan Avenue, Trenton, NJ 08609-1622
14675392 + KLS Logistics, Inc., c/o DHL Supply Chain (USA), Attn: Legal Department, 360 Westar Boulevard, Westervillle, OH 43082-7627
14675394 + KPG-MCG Curtis Tenant LLC, 116 Pine Street, Suite 320, 3rd Floor, Harrisburg, PA 17101-1244
14683666 + KPG-MCG Curtis Tenant, LLC, c/o PETER J. NORMAN, Klehr Harrison Harvey Branzbyrg LLP, 1835 Market Street, Philadelphia, PA 19103-2968
14676411 + KPG-MCG Curtis Tenant, LLC, c/o Corinne Samler Brennan, Esquire, Klehr, Harrison, Harvey, Branzburg LLP, 1835 Market Street, Suite 1400, Philadelphia, PA 19103-2945
14675385 + Kathryn E. Pettit, Esquire, Offit Kurman, 401 Plymouth Road, Suite 100, Plymouth Meeting, PA 19462-1651
14675386 + Keith L. Martin, Esquire, 123 South Broad Street, Suite 1820, Philadelphia, PA 19109-1024
14675387 + Kennedy Plumbing Heating Mechanical, 7 Cedar Hill Court, Voorhees, NJ 08043-4711
14675388 + Kenneth S. Fair, Esquire, Naulty Scaricamazza & McDevitt, One Penn Center, Suite 750, 1617 John F. Kennedy Blvd., Philadelphia, PA 19103-1821
14675389 + Kevin B. Watson, Esquire, Clark Hill PLC, Two Commerce Square, 2001 Market Street, Philadelphia, PA 19103-7044
14675390 + Kevin J. Bailey & Son LLC, Alexander F. Barth, Esq., 1600 Market Street, 32nd Floor, Philadelphia PA 19103-7210
14694122 + Kevin J. Bailey & Son LLC, 917 Northwood Avenue, Cherry Hill, NJ 08002-3415
14675395 #+ Kristina M. Scotto, Esquire, McMahon Martine & Gallagher LLP, 55 Washington Street, Suite 720, Brooklyn, NY 11201-1064
14675396 + LA Glass & Door LLP, 6092 Reega Avenue, Unit B, Egg Harbor Twp., NJ 08234-5253
14675402 + LVC Windows Blinds & Drapery, Inc., 345 Harrison Avenue, Garfield, NJ 07026-1115
14675397 + Lane Group V, LLC, 119 Quintyness Drive, Wilmington, DE 19807-1435
14675398 + Lisa A. Cauley, Esquire, 1001 Old Cassatt Road, Suite 310, Berwyn, PA 19312-1138
14675399 + Lois M. Shenk, Esquire, Cipriani & Werner, P.C., 450 Sentry Parkway, Suite 200, Blue Bell, PA 19422-2319
14675400 + Louis N. Rothberg & Son, Inc., 550 Cedar Avenue, Middlesex, NJ 08846-2433
14675401 + Lower Merion Township, 75 East Lancaster Avenue, Ardmore, PA 19003-2300
14675403 | M&D Doors, Brooklyn Navy Yard, Building 500, Brooklyn, NY 11205
14675404 + M&S Painting Inc, 15 E Redmont Road, Wilmington, DE 19804-3711
14675405 + MAC Sprinkler Inc., 1605 Hanford St, Levittown, PA 19057-4711
14692903 + MARX Sheet Metal & Mechanical Inc., 373 High Street, Wilkes Barre, PA 18702-4358
14675407 + MARX Sheet Metal & Mechanical Inc., Alexander F. Barth, Esquire, 1600 Market Street, 32nd Floor, Philadelphia, PA 19103-7210

District/off: 0313-2                          User: admin                                    Page 5 of 12
Date Rcvd: Jun 04, 2026                       Form ID: pdf900                                Total Noticed: 355

| | | |
|---|---|---|
| 14681068 | + | MARX Sheet Metal & Mechanical, Inc., c/o ALEXANDER FRANCIS BARTH, Cohen Seglias Pallas Greenhall & Furman, 1600 Market Street, 32nd Floor Philadelphia, PA 19103-7210 |
| 14675418 | + | MTD Land Surveying Inc., 204 Byers Road, Chester Springs, PA 19425-9511 |
| 14675406 | + | Margulies Hoelzli Architecture, PLLC, 545 8th Avenue, New York, NY 10018-4307 |
| 14691716 | + | Mary Catherine Emert, Esq., 1600 Market Street, 32nd Floor, Cohen Seglias Pallas Greenhall & Furman,, Philadelphia, PA 19103-7210 |
| 14694415 | + | Massachusetts Bay Ins. Co., Brian W. Bisignani, Esquire, Post & Schell, P.C., 17 North 2nd Street, 12th Floor, Harrisburg, PA 17101-1638 |
| 14693886 | + | Massachusetts Bay Insurance Company, Brian W. Bisignani, Esq., Post & Schell, PC, 1869 Charter Lane, Lancaster PA 17601-5956 |
| 14675408 | + | Matthew Gioffre, Esquire, 1600 Market Street, 32nd Floor, Philadelphia, PA 19103-7210 |
| 14675409 | + | Matthew R. Skaroff, Esquire, 1600 Market Street, 32nd Floor, Philadelphia, PA 19103-7210 |
| 14675410 | + | Mayfield Site Contractors, 596 Swedeland Road, King of Prussia, PA 19406-2795 |
| 14693987 | + | Mayfield Site Contractors, Inc., Stradley Ronon Stevens & Young, LLP, Attn: Daniel M. Pereira, 2005 Market Street, Suite 2600, Philadelphia, PA 19103-7098 |
| 14694079 | + | Mayfield Site Contractors, Inc., Attn: Daniel M. Pereira, Stradley Ronon Stevens & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103-7098 |
| 14675411 | + | McCarthy Masonry and Concrete, Inc., 740 E. Cherry Road, Quakertown, PA 18951-4500 |
| 14675412 | + | Med-Tex Services Inc, P.O. Box 240, Penns Park, PA 18943-0240 |
| 14685509 | + | Michael J. Sheridan, Esquire, 940 West Valley Road, Suite 1601, Wayne, PA 19087-1853 |
| 14675413 | + | Minco Contractors, LLC, 221 Woodward Road, Manalapan, NJ 07726-4112 |
| 14675414 | + | Mitchell L. Bach, Esquire, Eckert Seamans Cherin Mellott, Two Liberty Place, 50 South 16th Street, 22nd Floor, Philadelphia, PA 19102-2523 |
| 14675415 | + | Mitchell S. Berger, Esquire, Ryan Brown Berger, 1600 Market Street, 14th Floor, Philadelphia, PA 19103-7201 |
| 14683236 | + | Morris Black & Sons, Inc., Leo V. DeVito, Jr., Esquire, 38 West Market Street, Bethlehem, PA 18018-5703 |
| 14675417 | + | Morris Black & Sons, Inc., 984 Marcon Blvd., Allentown, PA 18109-9557 |
| 14675419 | + | NAP Construction Company, 765 Louise Drive, Springfield, PA 19064-1525 |
| 14675420 | + | Narcise Construction Group LLC, 11 Ridge Avenue #352, Brookhaven, PA 19015-2317 |
| 14675421 | + | National Construction Rentals, Inc., P.O. Box 841461, Los Angeles, CA 90084-1461 |
| 14675422 | + | Nerd St. Gamers Localhost Philadelphia, Attn: John Fazio, CEO, 908 North Third Street, Philadelphia, PA 19123-2206 |
| 14694207 | + | Nerd Street Gamers Localhost Philadelphia, LLC, 908 North Third Street, Philadelphia, PA 19123-2206 |
| 14692924 | + | Nerd Street Gamers Localhost Philadelphia, LLC, c/o Jami B. Nimeroff, Esquire, BROWN McGARRY NIMEROFF LLC, Two Penn Center, Suite 610, 1500 John F. Kennedy Boulevard Philadelphia, PA 19102-1710 |
| 14675423 | + | Network Flooring & Maintenance, 101 W Abbey Drive, Townsend, DE 19734-2039 |
| 14679871 | + | Network Flooring & Maintenance, LLC, PO Box 257, Middletown, DE 19709-0257 |
| 14675425 | | New Jersey Department of Labor, Division of Employer Accounts, P.O. Box 379, Trenton, NJ 08625-0379 |
| 14675426 | | Nicholas A. Salamone Contractors, 146 State Road, Norristown, PA 19403 |
| 14675427 | + | Nicko's Contracting LLC, 17 Arcadian Drive, Sicklerville, NJ 08081-3811 |
| 14693812 | | Nicole M. Nigrelli, Ciardi Ciardi & Astin, 1905 Spruce Street, PHILADELPHIA, PA 19103-5732 |
| 14675428 | + | Nikolla Gjelaj, Esquire, Mullaney & Gjelaj, PLLC, 100-09 Metropolitan Avenue, Forest Hills, NY 11375-6661 |
| 14675429 | + | Northeast Fire Proofing, 608 Ryan Avenue, Westville, NJ 08093-1586 |
| 14692662 | + | Northeast Fireproofing & Insulation, Inc., P.O. Box 168, Westville, NJ 08093-0168 |
| 14680312 | + | OASG Hazlet, LLC, c/o PATRICK J. REILLEY, Cole Schotz P.C., 500 Delaware Avenue, Suite 1410 Wilmington, DE 19801-1496 |
| 14680314 | + | OASG Hazlet, LLC, c/o Daniel F.X. Geoghan, Esquire, Peter J. Strom, Esquire, Cole Schotz P.C., 1325 Avenue of Americas, 19th Floor New York, NY 10019-6066 |
| 14688677 | + | Office Basics Inc., 22 Creek Circle, Boothwyn, PA 19061-3156 |
| 14675431 | + | Office Basics, Inc., P.O. Box 2230, Boothwyn, PA 19061-8230 |
| 14675434 | + | Office of the United States Trustee, One Newark Center, Suite 2100, 1085 Raymond Boulevard, Newark, NJ 07102-5218 |
| 14675433 | + | Office of the United States Trustee, 900 Market Street, Suite 304, Philadelphia, PA 19107-4225 |
| 14687757 | + | Official Committee of Unsecured Creditors, c/o Obermayer Rebmann Maxwell & Hippel L, Centre Square West, Suite 3400, 1500 Market Street, Philadelphia, PA 19102-2100 |
| 14675435 | + | Olympic Services, Inc., 239 Madison Avenue, Warminster, PA 18974-4864 |
| 14675436 | + | Overhead Door Co. of Reading,, Chester/Delaware, 901 Delta Avenue, Reading, PA 19605-3016 |
| 14675438 | + | PD Construction Group, 309 Camer Drive, Bensalem, PA 19020-7323 |
| 14675451 | | PSE&G, P.O. Box 14106, New Brunswick, NJ 08906-4106 |
| 14675437 | + | Paige Willan, Esquire, Klehr Harrison Harvey Branzburg, 1835 Market Street, Suite 1400, Philadelphia, PA 19103-2945 |
| 14675439 | + | Penn Outdoor Services LLC, 2549 Industry Lane, East Norriton, PA 19403-3907 |
| 14675441 | + | Pennsylvania Flooring, 66 Ford Road, Suite 141, Denville, NJ 07834-1300 |
| 14675442 | + | Peter Bradley Construction Inc, 501 Cambria Avenue, Bensalem, PA 19020-7213 |
| 14675443 | + | Peter Norman, Esquire, Klehr Harrison, 1835 Market Street, Suite 1400, Philadelphia, PA 19103-2945 |
| 14693813 | | Phil Borst, Ciardi Ciardi & Astin, c/o Nicole M. Nigrelli, Esquire, 1905 Spruce Street, Philadelphia, PA 19103-5732 |
| 14675444 | + | Philadelphia Carpentry Systems, 5 N. Columbus Blvd., Pier 5, Philadelphia, PA 19106-1402 |
| 14676609 | + | Phillip Borst, c/o Nicole M. Nigrelli, Esquire, Ciardi Ciardi & Astin, 1905 Spruce Street, Philadelphia, PA 19103-5732 |
| 14675446 | + | PlanGrid, Inc., Dept LA 24390, Pasadena, CA 91185-0001 |
| 14675447 | + | Portugese Structural Steel, Inc., 255 South Street, Newark, NJ 07114-2910 |
| 14677530 | + | Portuguese Structural Steel Inc., c/o BARRY J. ROY, Rabinowitz, Lubetkin & Tully, LLC, 293 Eisenhower Parkway, Suite 100 Livingston, NJ 07039-1711 |
| 14677831 | + | Portuguese Structural Steel, Inc., Paula Cabral, Portuguese Structural Stee, 255 South Street, Newark, NJ 07114-2910 |

District/off: 0313-2                                     User: admin                                         Page 6 of 12

Date Rcvd: Jun 04, 2026                                Form ID: pdf900                                   Total Noticed: 355

14675448        + Power Pak, 225 N Route 303, Congers, NY 10920-3000
14675449       #+ Precision Doors & Hardware LLC, 4660 New Design Road, Suite L, Frederick, MD 21703-7658
14675450        + Professional Plus Services, Inc., 3034 Mill Road, Norristown, PA 19403-4513
14675453        + RDL Construction LLC, 1044 Industrial Drive, Unit 1, West Berlin, NJ 08091-9104
14675458        + RPJ Waste Services, 453 Pier Head Boulevard, Smyrna, DE 19977-8205
14675459        + RW Professional Cleaning LLC, 112 Curnard Street, Wilmington, DE 19804-2810
14680310        + Reilly Glazing, Inc., c/o ALEXANDER FRANCIS BARTH, Cohen Seglias Pallas Greenhall & Furman, 1600 Market Street, 32nd Floor
                  Philadelphia, PA 19103-7210
14675454        + Revolution Recovery LLC, 7333 Milnor Street, Philadelphia, PA 19136-4210
14675455        + Richard J. Davies, Esquire, Milber Makris, 1001 Old Cassatt Road, Suite 310, Berwyn, PA 19312-1138
14675456        + Richard R Pucci & Associates, 1765 Stout Drive, Ivyland, PA 18974-1154
14675457        + Riley Glazing Inc, Alexander F. Barth, Esquire, 1600 Market Street, 32nd Floor, Philadelphia PA 19103-7210
14694120        + Riley Glazing Inc, 200 E. Washington Street, Norristown, PA 19401-5009
14826069        + Robert M. Greenbaum, Karalis, PC, 1900 Spruce Street, Philadelphia, PA 19103-6605
14682889        + Roof Wizards, 839 Brunswick Avenue, Suite 2, Trenton, NJ 08638-3834
14675460        + S.A. Comunale Co. Inc., 603 Ryan Avenue, Westville, NJ 08093-1581
14675473        + SSC Distributors Inc., 3130 W. 4th Street, Chester, PA 19013-1845
14690178        + SSC Distributors, Inc., c/o Michael G. Menkowitz, Esquire, Fox Rothschild LLP, 2000 Market Street, 20th Fl, Philadelphia, PA
                  19103-3222
14675461        + Sage Construction Solutions LLC, 140 E. Munsell Avenue, Suite 2, Linden, NJ 07036-3118
14675462        + Sang Woo Lee, Esquire, Marshall Dennehey Warner, Coleman & Goggin, 2000 Market Street, Suite 2300, Philadelphia, PA 19103-7006
14675463        + Schaibles Mechanical LLC, 241 Van Syckles Road, Hampton, NJ 08827-4027
14693458        + Schaibles Plumbing & Heating, Inc., c/o DL Thompson Law, PC, PO Box 679, Allenwood, Allenwood, NJ 08720-0679
14675464        + Schindler Elevator Corporation, P.O. Box 70433, Chicago, IL 60673-0433
14675465        + Scope FLP Pennington SM, LLC, Bernstein-Burkley, P.C., (Attn: Keri P. Ebeck), 601 Grant Street, 9th Floor, Pittsburgh PA 15219-4430
14693950        + Scope FLP Pennington SM, LLC, Attn: Didier Choukroun, Manager, One Biscayne Tower, 2 South Biscayne Boulevard, Suite 2000,
                  Miami, FL 33131-1827
15073493        + Scope FLP Pennington Sm, LLC, C/O Dain de Souza, De Souza Legal PA, 2332 Galiano Street, Floor 2, Coral Gables, Fl 33134-5402
14675466        + Scott B. Galla, Esquire, Clark Hill PLC, One Commerce Square, 2001 Market Street, Suite 2620, Philadelphia, PA 19103-7047
14691763        + Scott H. Bernstein, Skolnick Legal Group, P.C., 103 Eisenhower Parkway, Suite 305, Roseland, NJ 07068-1029
14675467        + Scott P. Scungio, 117 Moore Drive, Media, PA 19063-4956
14682890        + Scungio & Company, 117 Moore Drive, Media, PA 19063-4956
14686807          Scungio Borst Construction, 2345 Route9 Unite 3, Toms River, NJ 08755
14682891        + Scungio Borst International, 117 Moore Drive, Media, PA 19063-4956
14675470        + Shambaugh & Son LP, 7614 Opportunity Drive, Fort Wayne, IN 46825-3363
14675471        + Shopping Center Associates, c/o Simon Construction Group, Attn: Michael E. McCarty, President, 225 West Washington Street, 9th Floor,
                  Indianapolis, IN 46204-3435
14675472        + Snyder Mfg. Co, 6228 S. Troy Circle, Centennial, CO 80111-6422
14675474        + Stephanie D. Wolbransky, Esquire, 1835 Market Street, 14th Floor, Philadelphia, PA 19103-2945
14686271        + Stephen Vincent Bottiglieri, 899 Cassett Road, 400 Berwyn Park, Suite 320, Berwyn, PA 19312-1190
14826162        + Steven A. Berkowitz, Esq., 10000 Lincoln Drive East, Suite 202, Marlton, NJ 08053-3105
14675475        + Steven D. Jannace, Esquire, Simmons Jannace DeLuca, LLP, 43 Corporate Drive, Hauppauge, NY 11788-2048
14675477        + Summit Architectural Metals & Glass, 920 Eldridge Drive, Suite G, Hagerstown, MD 21740-6860
14675478        + Superior Scaffold Services Inc., 600 Center Avenue, Bensalem, PA 19020-6507
14675480        + TDR Systems Inc., t/a CHUTES International, 33 Industrial Park Drive, Waldorf, MD 20602-2708
14675484        + TKO 6 Corp a/k/a TKO Suites, 1521 West Concord Pike, Suite 301, Wilmington, DE 19803-3644
14675479        + Tandem Associates, Inc., P.O. Box 966, Mt. Laurel, NJ 08054-0966
14675482          The Hartford, P.O. Box 2907, Hartford, CT 06104-2907
14675483        + Thomas D. Summerville, Esquire, 101 Lindenwood Drive, Suite 225, Malvern, PA 19355-1762
14675485        + Town and Country Roofing & Siding, 4775 Lerch Road, Bensalem, PA 19020-4031
14678475        + Towne & Country Roofing and Siding, Inc., c/o Travis Kreiser, 1300 Lawrence Road, Havertown PA 19083-1805
14690738        + Troost Fire Protection, c/o Paul B. Maschmeyer, Maschmeyer Marinas P.C., 629A Swedesford Road, Swedesford Corporate Center
                  Malvern, PA 19355-1575
14675486        + Troost Fire Protection, 58 Hyatt Road, Branchville, NJ 07826-4138
14675491        + United States Roofing Corp., 910 E. Main Street, Suite 300, Norristown, PA 19401-4110
14675494        + VIP Construction Services, Inc., 15 Fresh Ponds Road, Monroe Twp., NJ 08831-3302
14675492        + Valetta, 55 Wood Ridge Road, Thornton, PA 19373-1088
14675493          Verizon-One Port, Verizon, P.O. Box 4833, Trenton, NJ 08650-4833
14675499       ++ WILLIAMS SCOTSMAN INC, LOSS MITIGATION DEPARTMENT, 8211 TOWN CENTER DR, WHITE MARSH MD 21236-5904
                  address filed with court:, Williams Scotsman, Inc, 1901 Old Cuthbert Road, Cherry Hill, NJ 08034
14675495        + Warren F. Sperling, Esquire, Centre Square, West Tower, 1500 Market Street, 32nd Floor, Philadelphia, PA 19102-2100
14693948        + Wilkinson Inc, 2200 Flowing Springs Road, Chester Springs, PA 19425-2607
14675496        + Wilkinson Inc, Alexander F. Barth, Esq., 1600 Market Street, 32nd Floor, Philadelphia PA 19103-7210
14675497        + William A. Harvey, Esquire, Klehr Harrison Harvey Bransburg, 1835 Market Street, Suite 1400, Philadelphia, PA 19103-2945

| | | |
|---|---|---|
| 14675498 | + | William Walter Construction Group LLC, 1431 North Tuckahoe Road, Williamstown, NJ 08094-8914 |
| 14678017 | + | William Walter Construction Group, LLC, c/o Stradley Ronon Stevens & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103-7018 |
| 14691005 | + | William Walter Construction Group, LLC, c/o Stradley Ronon Stevens & Young, LLP, Attn: Daniel M. Pereira, 2005 Market Street, Suite 2600, Philadelphia, PA 19103-7098 |
| 14680575 | + | Wright Middletown, LLC, Zarwin, Baum, DeVito, Kaplan, Schaer, & Toddy, 2005 Market Street, 16th Floor, Philadelphia, PA 19103-7062 |
| 14675370 | + | iSign Architectural Signage, 2218 Farmington Avenue, Boyerstown, PA 19512-8464 |
| 14675371 | + | iSqFt, 4500 Lake Forest Drive, Suite 502, Cincinnati, OH 45242-3728 |

TOTAL: 330

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| smg | Email/Text: megan.harper@phila.gov | Jun 05 2026 00:24:00 | City of Philadelphia, City of Philadelphia Law Dept., Tax Unit/Bankruptcy Dept, 1515 Arch Street 15th Floor, Philadelphia, PA 19102-1595 |
| smg | Email/Text: RVSVCBICNOTICE1@state.pa.us | Jun 05 2026 00:24:00 | Pennsylvania Department of Revenue, Bankruptcy Division, P.O. Box 280946, Harrisburg, PA 17128-0946 |
| cr | Email/Text: megan.harper@phila.gov | Jun 05 2026 00:24:00 | CITY OF PHILADELPHIA, Tax & Revenue Unit, 1401 JOHN F. KENNEDY BLVD., 5TH FLOOR, Major Tax Litigation Division, Philadelphia, PA 19102-1595 |
| 14683097 | Email/Text: megan.harper@phila.gov | Jun 05 2026 00:24:00 | City of Philadelphia, Law Tax & Revenue Unit, 1401 JFK Blvd, 5th Floor, Philadelphia PA 19102 |
| 14676897 | Email/Text: megan.harper@phila.gov | Jun 05 2026 00:24:00 | City of Philadelphia, c/o Pamela Elchert Thurmond, Tax & Revenue Unit, 1401 JOHN F. KENNEDY BLVD., 5TH FLOOR, Major Tax Litigation Division, Philadelphia, PA 19102-1595 |
| 14690710 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Jun 05 2026 00:24:00 | Cellco Partnership d/b/a Verizon Wireless, William M Vermette, 22001 Loudoun County PKWY, Ashburn, VA 20147-6122 |
| 14781942 | Email/Text: RVSVCBICNOTICE1@state.pa.us | Jun 05 2026 00:24:00 | Commonwealth of Pennsylvania, Department of Revenue, c/o Christos A. Katsaounis, Esq, P O Box 281061, Harrisburg, PA 17128-1061 |
| 14678428 | + Email/Text: ra-li-occ-esbkpt-hbg@pa.gov | Jun 05 2026 00:24:00 | Commonwealth of Pennsylvania, Department of Labor & Industry, Collections Support Unit, PO Box 68568, Harrisburg, PA 17106-8568 |
| 14675335 | + Email/Text: ra-li-ucts-bankhbg@state.pa.us | Jun 05 2026 00:24:00 | Department of Labor and Industry, Office of Chief Counsel, Labor and Industry Building, 10th Floor, 651 Boas Street, Harrisburg, PA 17121-0725 |
| 14675369 | Email/Text: sbse.cio.bnc.mail@irs.gov | Jun 05 2026 00:24:00 | Department of Treasury - IRS, Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 14675416 | + Email/Text: getpaid@mobilemini.com | Jun 05 2026 00:24:00 | Mobile Mini, Inc, 4646 East Van Buren Street, Suite 400, Phoenix, AZ 85008-6927 |
| 14675424 | ^ MEBN | Jun 05 2026 00:20:44 | New Jersey Attorney General Office, Division of Law, Richard J. Hughes Justict Complex, 25 Market Street, P.O. Box 112, Trenton, NJ 08625-0112 |
| 14675432 | + Email/Text: ustpregion03.ph.ecf@usdoj.gov | Jun 05 2026 00:24:00 | Office of the United States Trustee, Custom House, 200 Chestnut Street, Suite 502, Philadelphia, PA 19106-2908 |
| 14683944 | + Email/Text: RVSVCBICNOTICE1@state.pa.us | Jun 05 2026 00:24:00 | PA Department of Revenue, Bankruptcy Division, PO Box 280946, Harrisburg, PA 17128-0946 |
| 14675440 | Email/Text: RVSVCBICNOTICE1@state.pa.us | Jun 05 2026 00:24:00 | Pennsylvania Department of Revenue, Department 280946, Attn: Bankruptcy Division, Harrisburg, PA 17128-0946 |

District/off: 0313-2                          User: admin                                    Page 8 of 12

Date Rcvd: Jun 04, 2026                      Form ID: pdf900                              Total Noticed: 355

| 14675452 | + Email/Text: bankruptcyalerts@culliganquench.com | | |
|---|---|---|---|
| | | Jun 05 2026 00:24:00 | Quench, 630 Allendale Road, Suite 200, King of Prussia, PA 19406-1695 |
| 14675469 | + Email/Text: jlorino@setrite.com | | |
| | | Jun 05 2026 00:24:00 | Set Rite Corp., 5790 Bristol Pike, Bristol, PA 19007-4002 |
| 14693161 | + Email/Text: bankruptcy@simon.com | | |
| | | Jun 05 2026 00:24:00 | Shopping Center Associates, c/o Simon Property Group, Inc., Attn: Ronald M. Tucker, 225 West Washington Street, Indianapolis, IN 46204-3438 |
| 14679670 | + Email/Text: bankruptcy@simon.com | | |
| | | Jun 05 2026 00:24:00 | Simon Property Group, Inc., Attn: Ronald M. Tucker, Esq., 225 W. Washington Street, Indianapolis, IN 46204-3438 |
| 14692663 | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | | |
| | | Jun 05 2026 00:24:00 | State of NJ Division of Taxation Bankruptcy Unit, PO Box 245, Trenton, Trenton, NJ 08695-0245 |
| 14675487 | + Email/Text: usapae.bankruptcynotices@usdoj.gov | | |
| | | Jun 05 2026 00:24:00 | U.S. Attorney's Office, 615 Chestnut Street, 12th Floor, Philadelphia, PA 19106-4404 |
| 14675488 | Email/Text: sluna@ur.com | | |
| | | Jun 05 2026 00:24:00 | United Rentals, P.O. Box 100711, Atlanta, GA 30384-0711 |
| 14699272 | + Email/Text: sluna@ur.com | | |
| | | Jun 05 2026 00:24:00 | United Rentals, Inc., 10330 David Taylor Drive, Charlotte, NC 28262-2334 |
| 14675489 | + Email/Text: CorporateCollections@unitedsiteservices.com | | |
| | | Jun 05 2026 00:24:00 | United Site Services, P.O.Box 5502, Binghamton, NY 13902-5502 |
| 14675490 | + Email/Text: usanj.njbankr@usdoj.gov | | |
| | | Jun 05 2026 00:24:00 | United States Attorney, Peter Rodino Federal Building, 970 Broad Street, Suite 700, Newark, NJ 07102-2527 |

TOTAL: 25

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | Ani & Joe Abatement Demolition LLC |
| cr | | IT Landes Company LLC, 247 Main Street, Harleysville |
| cr | *+ | 1st Black Hawk, LLC, 715 East Nields Street, West Chester, PA 19382-4935 |
| cr | *+ | Commonwealth of Pennsylvania, Department of Labor & Industry, Collections Support Unit, PO Box 68568, Harrisburg, PA 17106-8568 |
| cr | *+ | Hankinson & Koehler, Inc. d/b/a HK Panel Systems, 1500 Industry Road, Suite G, Hatfield, PA 19440-3271 |
| cr | *+ | Nerd Street Gamers Localhost Philadelphia, LLC, 908 North Third Street, Philadelphia, PA 19123-2206 |
| cr | *+ | Schaibles Mechanical LLC, 241 Van Syckles Road, Hampton, NJ 08827-4027 |
| cr | *+ | Simon Property Group, Inc., Attn: Ronald M. Tucker, Esq., 225 W. Washington Street, Indianapolis, IN 46204-3438 |
| cr | *+ | William Walter Construction Group, LLC, c/o Stradley Ronon Stevens & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103-7018 |
| 14698721 | *+ | 1st Black Hawk, LLC, 715 East Nields Street, West Chester, Pa 19382-4935 |
| 14771304 | *+ | 1st Black Hawk, LLC, 715 East Nields Street, West Chester, Pa 19382-4935 |
| 14694399 | *+ | Cypress Door & Glass, LLC, 185 Lancaster Avenue, Malvern, PA 19355-2122 |
| 14677476 | * | Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 14678882 | *+ | Towne & Country Roofing and Siding, Inc., c/o Travis Kreiser, 1300 Lawrence Road, Havertown PA 19083-1805 |
| 14675271 | ##+ | 1st State Pest & Home Services, 709 Rothwell Drive, Middletown, DE 19709-1746 |
| 14675282 | ##+ | Alessandra Tosolini - Borst, 641 Pugh Road, Wayne, PA 19087-1908 |
| 14675284 | ##+ | Allen Reproduction Co., Inc., P.O. Box 1413, Camden, NJ 08101-1413 |
| 14675289 | ##+ | Andrew C. Eckert, Esquire, Brown McGarry Nimeroff LLC, 158 W. Gay Street, Suite 200, West Chester, PA 19380-2907 |
| 14675293 | ##+ | Armor Masonry Restoration, 96 Monroe Street, Bristol, PA 19007-5401 |
| 14675315 | ##+ | CMS Mechanical Contracting, Inc., 7 Humphreys Drive, Ivyland, PA 18974-1428 |
| 14675319 | ##+ | Copeland Surveying Inc, 707 White Horse Pike B-3, Absecon, NJ 08201-1460 |
| 14675323 | ##+ | Curtis Center TIC II LLC, 125 E. Elm Street, Suite 400, Conshohocken, PA 19428-4154 |
| 14675341 | ##+ | Division 10 Sales, 135 Cabarrus Avenue E, Concord, NC 28025-3469 |
| 14682888 | ##+ | Ground Penetrating Radar Systems, 5217 Monroe Street, Toledo, OH 43623-4604 |
| 14675376 | ##+ | JD Fedele Contractors Inc., 408 Hallowell Avenue, Horsham, PA 19044-1206 |
| 14675375 | ##+ | James Floor Covering Inc., 2604 Durham Road, Bristol, PA 19007-6906 |

District/off: 0313-2                                     User: admin                                     Page 9 of 12
Date Rcvd: Jun 04, 2026                          Form ID: pdf900                          Total Noticed: 355

| 14675393 | ##+ | KPG-MCG Curtis Tenant LLC, Keystone Property Group, 125 E. Elm Street, Suite 400, Conshohocken, PA 19428-4154 |
| 14675391 | ##+ | Keystone Property Group, 125 E. Elm Street, Suite 400, Conshohocken, PA 19428-4154 |
| 14691453 | ##+ | Nerd Street Gamers Localhost Philadelphia, LLC, c/o Andrew C. Eckert, Esquire, BROWN McGARRY NIMEROFF LLC, 158 W. Gay Street, Suite 200, West Chester, PA 19380-2907 |
| 14675430 | ##+ | OASG Hazlet, LLC, c/o Onyx Management Group, LLC, Attn: Samuel Giordano, CFO, 900 Route 9 North, Suite 400, Woodbridge, NJ 07095-1003 |
| 14675445 | ##+ | Philip L. Borst, 641 Pugh Road, Wayne, PA 19087-1908 |
| 14675468 | ##+ | Sean C. Ryan, Esquire, Bardsley Law LLC, 1235 Westlakes Drive, Suite 130, Berwyn, PA 19312-2412 |
| 14675476 | ##+ | Steven G. Bardsley, Esquire, Bardsley Law, LLC, 1235 Westlakes Drive, Suite 130, Berwyn, PA 19312-2412 |
| 14675481 | ##+ | The Arthur Jackson Company, 7025 West Chester Pike, Upper Darby, PA 19082-1705 |
| 14682892 | ##+ | Tri-State Fabrication, P.O. Box 11003, Wilmington, DE 19850-1003 |

TOTAL: 2 Undeliverable, 12 Duplicate, 21 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jun 06, 2026                          Signature:          /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on June 3, 2026 at the address(es) listed below:

| Name | Email Address |
|---|---|
| ALEXANDER FRANCIS BARTH | on behalf of Creditor MARX Sheet Metal & Mechanical Inc. abarth@cohenseglias.com |
| ALEXANDER FRANCIS BARTH | on behalf of Creditor Jersey Construction Inc. abarth@cohenseglias.com |
| ALEXANDER FRANCIS BARTH | on behalf of Creditor Reilly Glazing Inc. abarth@cohenseglias.com |
| ALEXANDER FRANCIS BARTH | on behalf of Defendant Reilly Glazing Inc. abarth@cohenseglias.com |
| ANTHONY R. TWARDOWSKI, I | on behalf of Creditor East Third Media LLC artwardowski@zarwin.com |
| ARIS J. KARALIS | on behalf of Attorney KARALIS PC akaralis@karalislaw.com jhysley@karalislaw.com |
| ARIS J. KARALIS | on behalf of Debtor Scungio Borst & Associates LLC akaralis@karalislaw.com, jhysley@karalislaw.com |
| BENJAMIN A. ANDERSEN | on behalf of Creditor Hankinson & Koehler Inc. d/b/a HK Panel Systems bandersen@wispearl.com, kruggieri@wispearl.com |
| BRADFORD J. SANDLER | on behalf of Creditor Tahiraj Hasan bsandler@pszjlaw.com |
| BRIAN WILLIAM BISIGNANI | on behalf of Creditor Action Store Fronts Inc. bbisignani@postschell.com |
| BRIAN WILLIAM BISIGNANI | on behalf of Creditor Massachusetts Bay Insurance Company bbisignani@postschell.com |
| BRIAN WILLIAM BISIGNANI | on behalf of Hanover Insurance Company bbisignani@postschell.com |
| BRUCE W. MCCULLOUGH | on behalf of Creditor Brooklyn Kings Plaza LLC bmccullough@bodellbove.com |

District/off: 0313-2                        User: admin                                    Page 10 of 12

Date Rcvd: Jun 04, 2026                    Form ID: pdf900                          Total Noticed: 355

CAROL L. KNOWLTON
on behalf of Creditor AA Glass Industries  LLC cknowlton@gorskiknowlton.com

CHRISTOS A. KATSAOUNIS
on behalf of Creditor Commonwealth of Pennsylvania  Department of Revenue RA-occbankruptcy5@state.pa.us,
RA-occbankruptcy6@state.pa.us

CLAYTON W. DAVIDSON
on behalf of Creditor IT Landes Company LLC cwdlaw5120@gmail.com  ctran@mcneeslaw.com

CORINNE SAMLER BRENNAN
on behalf of Creditor KPG-MCG Curtis Tenant  LLC cbrennan@klehr.com, scmcginly@klehr.com;nyackle@klehr.com

DAIN DE SOUZA
on behalf of Creditor Scope FLP Pennington SM LLC desouza@desouzalegal.com

DANIEL MICHAEL PEREIRA
on behalf of Creditor Mayfield Site Contractors  Inc. dpereira@stradley.com

DANIEL MICHAEL PEREIRA
on behalf of Attorney Stradley Ronon Stevens & Young LLP dpereira@stradley.com

DANIEL MICHAEL PEREIRA
on behalf of Creditor William Walter Construction Group  LLC dpereira@stradley.com

DAVID ALEXANDER BARNES
on behalf of Plaintiff Stephen J. Scherf  SBA Plan Trust Administrator of SBA Plan Trust alexander.barnes@obermayer.com

DONNA L. THOMPSON
on behalf of Creditor Schaibles Mechanical LLC donna.thompson@dlthompsonlaw.com

DONNA L. THOMPSON
on behalf of Creditor Schaibles Plumbing & Heating  Inc. donna.thompson@dlthompsonlaw.com

DONNA L. THOMPSON
on behalf of Defendant Schaibles Mechanical LLC donna.thompson@dlthompsonlaw.com

EDMOND M. GEORGE
on behalf of Creditor Committee Official Committee Of Unsecured Creditors edmond.george@obermayer.com
michael.vagnoni@obermayer.com;Lucille.acello@obermayer.com;samantha.catullo@obermayer.com;coleen.schmidt@obermayer
.com

EDMOND M. GEORGE
on behalf of Attorney Obermayer Rebmann Maxwell & Hippel LLP edmond.george@obermayer.com
michael.vagnoni@obermayer.com;Lucille.acello@obermayer.com;samantha.catullo@obermayer.com;coleen.schmidt@obermayer
.com

EDMOND M. GEORGE
on behalf of Plaintiff Stephen J. Scherf  SBA Plan Trust Administrator of SBA Plan Trust edmond.george@obermayer.com,
michael.vagnoni@obermayer.com;Lucille.acello@obermayer.com;samantha.catullo@obermayer.com;coleen.schmidt@obermayer
.com

EDMOND M. GEORGE
on behalf of Stephen J. Scherf  SBA Plan Trust Administrator of SBA Plan Trust edmond.george@obermayer.com,
michael.vagnoni@obermayer.com;Lucille.acello@obermayer.com;samantha.catullo@obermayer.com;coleen.schmidt@obermayer
.com

GARY DAVID BRESSLER
on behalf of Creditor Delaware River Port Authority gbressler@mdmc-law.com  hryan@mdmc-law.com

George M Conway, III
on behalf of U.S. Trustee United States Trustee gmconwayiii@gmail.com

Ira Evan Dorfman
on behalf of Creditor Elite Painting Services  LLC idorfman@ramsmechanical.com, iradorfman@yahoo.com

JAMIE W. GONCHAROFF
on behalf of Creditor Brandywine Valley Concrete Construction  LLC jgonch@comcast.net

JOHN HENRY SCHANNE
on behalf of U.S. Trustee United States Trustee John.Schanne@usdoj.gov

JONATHAN D. CLEMENTE
on behalf of Creditor Bursese Electric Inc. jclemente@cm-legal.com

JOSEPH P. GRIMES
on behalf of Defendant Tandem Associates  Inc. jgrimesesq@gmail.com, grimeslawfirm@gmail.com

KENNETH S. GOODKIND
on behalf of Defendant Schaibles Mechanical LLC kgesqs@yahoo.com  nancy.watson@flastergreenberg.com

KERI P EBECK
on behalf of Creditor Scope FLP Pennington SM LLC kebeck@metzlewis.com

btemple@bernsteinlaw.com;kebeck@ecf.courtdrive.com;agilbert@bernsteinlaw.com

KERI P EBECK
                        on behalf of Creditor Scope FLP Pennington SM  LLC kebeck@metzlewis.com,
                        btemple@bernsteinlaw.com;kebeck@ecf.courtdrive.com;agilbert@bernsteinlaw.com

Keith Martin
                        on behalf of 3rd Party Plaintiff Elvira Fee kmartin@law-pa.com

LEONA MOGAVERO
                        on behalf of Defendant DZO Mechanical Inc. lmogavero@zarwin.com  acoleman@zarwin.com

MAGGIE S SOBOLESKI
                        on behalf of Defendant Philadelphia Carpentry Systems  LP msoboleski@kmllawgroup.com, 3532@notices.nextchapterbk.com

MARC H. STOFMAN
                        on behalf of Creditor Elite Painting Services  LLC marc@sklarlaw.com, EFILING@SKLARLAW.COM

MARGARET ANN VESPER
                        on behalf of Defendant AFPI  LLC vesperm@ballardspahr.com

MARGARET ANN VESPER
                        on behalf of Defendant Affordable Fire Protection  Inc. vesperm@ballardspahr.com

MARTIN J. WEIS
                        on behalf of Mediator MARTIN J. WEIS mweis@dilworthlaw.com  ctomlin@dilworthlaw.com

MARTIN J. WEIS
                        on behalf of Mediator Martin J. Weis (Mediator) mweis@dilworthlaw.com  ctomlin@dilworthlaw.com

MARTIN J. WEIS
                        on behalf of Mediator Martin J Weis  Esq mweis@dilworthlaw.com, ctomlin@dilworthlaw.com

MATTHEW K. MYER
                        on behalf of Creditor IT Landes Company LLC mmyer@woolfordlaw.com

MICHAEL D. VAGNONI
                        on behalf of Plaintiff Stephen J. Scherf  SBA Plan Trust Administrator of SBA Plan Trust michael.vagnoni@obermayer.com,
                        Lucille.acello@obermayer.com;coleen.schmidt@obermayer.com;samantha.catullo@obermayer.com

MICHAEL D. VAGNONI
                        on behalf of Stephen J. Scherf  SBA Plan Trust Administrator of SBA Plan Trust michael.vagnoni@obermayer.com,
                        Lucille.acello@obermayer.com;coleen.schmidt@obermayer.com;samantha.catullo@obermayer.com

MICHAEL D. VAGNONI
                        on behalf of Creditor Committee Official Committee Of Unsecured Creditors michael.vagnoni@obermayer.com
                        Lucille.acello@obermayer.com;coleen.schmidt@obermayer.com;samantha.catullo@obermayer.com

MICHAEL J. SHERIDAN
                        on behalf of Buttonwood Company  Inc. mjs@mjsheridanlaw.com

MICHAEL P. KELLY
                        on behalf of Creditor Bristol Millwork Inc mpkpc@aol.com  r47593@notify.bestcase.com

NICOLE MARIE NIGRELLI
                        on behalf of Creditor Phillip Borst nnigrelli@ciardilaw.com  sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

NICOLE MARIE NIGRELLI
                        on behalf of Creditor Alessandra Tosolini-Borst nnigrelli@ciardilaw.com  sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

PAMELA ELCHERT THURMOND
                        on behalf of Creditor CITY OF PHILADELPHIA pamela.thurmond@phila.gov

PATRICK J. REILLEY
                        on behalf of Creditor OASG Hazlet  LLC preilley@coleschotz.com,
                        pratkowiak@coleschotz.com;lmorton@coleschotz.com;bankruptcy@coleschotz.com

PAUL A. BUCCO
                        on behalf of Defendant 2M Electric LLC sophie.keba@davisbucco.com

PAUL BRINTON MASCHMEYER
                        on behalf of Creditor Troost Fire Protection pmaschmeyer@maschmarinas.com  FMarinas@msn.com

PAUL J. WINTERHALTER
                        on behalf of Creditor Network Flooring & Maintenance  LLC pwinterhalter@offitkurman.com, cballasy@offitkurman.com

PAUL J. WINTERHALTER
                        on behalf of Defendant Network Flooring & Maintenance pwinterhalter@offitkurman.com  cballasy@offitkurman.com

PETER J. NORMAN
                        on behalf of Creditor KPG-MCG Curtis Tenant  LLC PeteN@NorthboundPax.com

REBECCA K. MCDOWELL

District/off: 0313-2                    User: admin                                    Page 12 of 12

Date Rcvd: Jun 04, 2026                    Form ID: pdf900                              Total Noticed: 355

                        on behalf of Defendant Financial Resources Federal Credit Union rmcdowell@slgcollect.com
                        pwirth@slgcollect.com;anovoa@slgcollect.com

REBECCA K. MCDOWELL
                        on behalf of Creditor Financial Resources Federal Credit Union rmcdowell@slgcollect.com
                        pwirth@slgcollect.com;anovoa@slgcollect.com

ROBERT H. HOLBER
                        on behalf of Creditor 1st Black Hawk LLC rholber@holber.com, LawOfficeofRobertHHolberPC@jubileebk.net

ROBERT M. GREENBAUM
                        on behalf of Plaintiff Stephen J. Scherf SBA Plan Trust Administrator of SBA Plan Trust rgreenbaum@karalislaw.com,
                        jhysley@karalislaw.com

ROBERT M. GREENBAUM
                        on behalf of Debtor Scungio Borst & Associates LLC rgreenbaum@karalislaw.com, jhysley@karalislaw.com

ROBERT W. SEITZER
                        on behalf of Debtor Scungio Borst & Associates LLC rseitzer@karalislaw.com, jhysley@karalislaw.com;PA93@ecfcbis.com

ROBERT W. SEITZER
                        on behalf of Consultant Harlyn Consulting LLC rseitzer@karalislaw.com jhysley@karalislaw.com;PA93@ecfcbis.com

THOMAS P. STEVENS
                        on behalf of Creditor DiDonato Contractors LLC tstevens@hornwilliamson.com vbrown@hornwilliamson.com

TRAVIS L. KREISER
                        on behalf of Creditor E.B. O'Reilly Servicing Corporation travis.kreiser@verizon.net

TRAVIS L. KREISER
                        on behalf of Creditor Towne & Country Roofing and Siding Inc. travis.kreiser@verizon.net

United States Trustee
                        USTPRegion03.PH.ECF@usdoj.gov

WILLIAM P. RUBLEY
                        on behalf of Creditor DDM Steel Construction LLC wrubley@cooperlevenson.com cwild@cooperlevenson.com


TOTAL: 75

**UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

|  |  |  |
|---|---|---|
| IN RE: | § § § § | CHAPTER 11 |
| SCUNGIO BORST & ASSOCIATES, LLC, | § | CASE NO. 22-10609-AMC |
| DEBTOR. | § § § § | |

**NOTICE OF MOTION, RESPONSE DEADLINE
AND IN-PERSON HEARING DATE**

*Motion of the United States to Dismiss Debtor's Case or Convert to
Chapter 7 for Failure To File Post-Confirmation Distribution Reports*

**Your rights may be affected. You should read these papers carefully and discuss them
with your attorney, if you have one in this bankruptcy case. (If you do not have an
attorney, you may wish to consult an attorney).**

1. **If you do not want the court to grant the relief sought in the Motion** or if you want the
   court to consider your views on the Motion, then on or before **July 8, 2026** you or your
   attorney must file a response to the Motion. *(see Instructions on next page).*

2. A hearing on the Motion is scheduled to be held on **July 15, 2026 at 12:30 p.m. at the
   United States Bankruptcy Court, Robert N.C. Nix Sr. Federal Building 900 Market
   Street, Courtroom #4 Philadelphia, PA 19107**. Unless the court orders otherwise, the
   hearing on this contested matter will be an evidentiary hearing. Requests for participation
   other than in person must be made pursuant to Local Bankruptcy Rule 9076-1.

3. **If you do not file a response to the Motion,** the court may cancel the hearing and enter
   an order granting the relief requested in the Motion.

4. You may contact the Bankruptcy Clerk's Office for Philadelphia cases at (215) 408-2800
   and for Reading cases at 610-208-5040 to find out whether the hearing has been canceled
   because no one filed a response.

5. If a copy of the Motion is not enclosed, a copy of the Motion will be provided to you if you
   request a copy from the attorney whose name and address is listed on the next page of this
   Notice.

**Filing Instructions**

1. If you are required to file documents electronically by Local Bankruptcy Rule 5005-2, you must file your response electronically.

2. If you are not required to file electronically, you must file your response at

   > **United States Bankruptcy Court**
   > **Eastern District of Pennsylvania**
   > **Robert N.C. Nix Sr. Federal Building**
   > **900 Market Street, Suite 400**
   > **Philadelphia, PA 19107**
   > **Telephone: (215)408-2840**

3. If you mail your response to the Bankruptcy Clerk's Office for filing, you must mail it early enough so that it will be received on or before the date stated in Paragraph 2 on the previous page of this Notice.

4. On the same day that you file or mail your Response to the Motion, you must mail or deliver a copy of the Response to the movant's attorney:

   By: /s/ *John Schanne*
   John Schanne, Trial Attorney
   Office of The United States Trustee
   Robert NC Nix, Sr. Federal Building
   900 Market Street, Suite 320
   Philadelphia, PA 19107
   Phone: 202.934.4154
   John.Schanne@usdoj.gov

Date: June 3, 2026